# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| US AIRWAYS MASTER EXECUTIVE COUNCIL, AIR LINE PILOTS ASSOCIATION, INT'L, and, JOHN A. STEPHAN, in his capacity as MEC Chairman, <br><br> Plaintiffs, <br><br> v. <br><br> AMERICA WEST MASTER EXECUTIVE COUNCIL, AIR LINE PILOTS ASSOCIATION, INT'L, Two Gateway, 432 North 44th Street Phoenix, AZ 85008 and, JOHN MCILVENNA, in his capacity as MEC Chairman, Two Gateway, 432 North 44th Street Phoenix, AZ 85008, <br><br> Defendants. | Case No. _____ |

## NOTICE OF REMOVAL

Defendants America West Master Executive Council, Air Line Pilots Association, Int'l ("America West MEC") and John McIlvenna, in his capacity as America West MEC Chairman ("McIlvenna"), through undersigned counsel, hereby file, pursuant to 28 U.S.C. § 1441 *et seq.*, this Notice of Removal of an action styled *US Airways Master Executive Council, Air Line Pilots Association, Int'l and John Stephan, in his capacity as MEC Chairman, v. America West Master Executive Council, Air Line Pilots Association,*

*Int'l and John McIlvenna, in his capacity as MEC Chairman*, file Number 0004358-07, in the Superior Court of the District of Columbia, to be removed to the United States District Court for the District of Columbia. As grounds for this Notice of Removal, Defendants state:

      1.     On June 26, 2007, Plaintiffs filed an action in the nature of an "Application to Vacate Arbitration Award" in the Superior Court of the District of Columbia, and assigned file number 0004358-07.[1] A true and correct copy of the Application and Summons are attached hereto as Exhibit A.

      2.     Plaintiffs, the US Airways Master Executive Council ("US Airways MEC"), a subordinate body of the Air Line Pilots Association ("ALPA"), and US Airways MEC's Chairman, purport to seek relief from an "arbitration" that was conducted under the provisions of ALPA's Merger and Fragmentation Policy ("Merger Policy") to determine what ALPA's collective bargaining proposal to US Airways (the "Company") on seniority matters would be after the Company's merger with America West. *See* Application at p.2, ¶¶ 7, 14, 17, Ex. 1 at 2. ALPA, a national labor union representing airline pilots for purposes of, *inter alia*, collective bargaining, is a designated employee representative of employees of air carriers, including the Company and America West, and represents the pilots of the merged Company since the merger of the airlines. *Id.* ¶¶ 14, 17; Ex. 2 at 1. As such, its activities in connection with collective bargaining are comprehensively regulated by the Railway Labor Act ("RLA"), 45 U.S.C. § 151 *et seq.*, made applicable to air carriers by 45 U.S.C. § 181.

---

[1] Under the laws of the District of Columbia, actions to vacate arbitration awards pursuant to the District of Columbia Arbitration Act are styled as "Applications" rather than complaints, but are treated as civil actions in every relevant respect. *See* D.C. Code § 16-4311.

3.    As Plaintiffs recognize in the Application and its incorporated exhibits, ALPA, not the US Airways MEC or the America West MEC, is the pilots' collective bargaining representative *vis-à-vis* the Company.  Application ¶ 5, Ex. 1 at 2, 9; *see generally Air Wisconsin Pilots Prot. Comm. v. Sanderson*, 909 F.2d 213, 219 (7th Cir. 1990) (only ALPA, and not an MEC, is an employee representative with authority to adopt and/or bargain merged seniority lists with the carrier).  In developing ALPA's bargaining position on seniority matters with the Company after the merger, ALPA implemented its long-established Merger Policy, a set of procedures through which the respective pilot groups could fashion (through direct negotiations, mediation, and, ultimately, arbitration between the pilot groups) a seniority list and accompanying seniority rules for ALPA to submit to the Company in negotiations over a complete single collective bargaining agreement governing the merged company.  Application, Ex. 1.  Thus, the "arbitration award" Plaintiffs purportedly seek to "vacate" is in actuality the proposed pilot seniority list developed through ALPA's Merger Policy that ALPA will adopt as its bargaining position to be presented to the Company, but which (like a union bargaining position on any matter) the Company is not required to accept.  Application, Ex.1 at 2, 9 (ALPA will present to the Company the merged seniority list developed through ALPA's merger policy arbitration procedures, and "ALPA will use all reasonable means at its disposal to compel the company to accept and implement the merged seniority list").  Plaintiffs seek review of this ALPA bargaining position developed through ALPA Merger Policy, and, while couching it in terms of "vacating" an "arbitration," the relief they actually seek is a review of the product of ALPA's merger

policy and, ultimately, alteration of ALPA's bargaining proposal to the Company.
Application ¶¶ 6-13; Ex. 1 at 9.

       4.      This putative state law claim, attacking the bargaining position of its
employee representative, is, in actuality, a claim asserting a breach of ALPA's duty of
fair representation. *See Air Wisconsin*, 909 F.2d at 218 ("if the plaintiffs thought the
arbitration award invalid because rendered in violation of the union's constitution and
merger policy statement, the way to raise the point was to challenge the award" in a
breach of the duty of fair representation challenge); *Rakestraw v. United Airlines, Inc.*,
981 F.2d 1524, 1530-34 (7th Cir. 1992) (alleged impropriety in implementing ALPA
merger policy and unfairness of resulting seniority list sound in RLA duty of fair
representation). Such breaches of the duty of fair representation are actionable as federal
claims under the RLA. *See Steele v. Louisville & Nashville R.R. Co.*, 323 U.S. 192, 204
(1944); *Glover v. St. Louis-San Francisco Ry.*, 393 U.S. 324 (1969); *Air Line Pilots Ass'n
v. O'Neill*, 499 U.S. 65, 78 (1991). Plaintiffs' Application to "vacate" an "arbitration
award" that does not establish any enforceable seniority rights in a collective bargaining
agreement with the Company, but which merely sets out ALPA's bargaining position to
be presented to the Company, is not a state law claim at all but rather an artfully pled
federal claim for breach of the duty of fair representation. *See Air Wisconsin, supra;
Rakestraw, supra.* When a plaintiff resorts to artful pleading to mask its "essentially
federal law claims," removal to federal court is proper. *See Federated Dep't Stores, Inc.
v. Moitie*, 452 U.S. 394, 398 n.2 (1981).

       5.      Moreover, removal is appropriate for the related reason that any state law
cause of action that has the intent or effect of challenging ALPA's collective bargaining

obligations to its represented pilots is completely preempted by the RLA. A bargaining representative's duty of fair representation to its members in connection with contract negotiation, such as the merger-related bargaining with the Company here, arises from its duty as exclusive bargaining representative under RLA section 2, Second. *Steele,* 323 U.S. at 200, 204; *Nellis v. Air Line Pilots Ass'n,* 805 F. Supp. 355, 357 (E.D. Va. 1992), *aff'd,* 15 F.3d 50 (4th Cir. 1994); *see also O'Neill,* 499 U.S. at 76-77 (RLA statutory duty of fair representation in bargaining context is same as duty to adjust grievances). The RLA-designated representative's obligations to fairly represent its members in negotiations with a carrier are "founded upon federal law, derive their strength and protection from federal law, and exist to effectuate a nationwide federal labor policy." *Bensel v. Allied Pilots Ass'n,* 387 F.3d 298, 321 (3d Cir. 2004). As such, state law cannot impose additional or different duties of fair representation from those imposed under the comprehensive RLA framework; any such state laws are preempted and subsumed by federal law. *See id.* at 321-23; *Gore v. Trans World Airlines,* 210 F.3d 944, 949-50 (8th Cir. 2000); *Nellis,* 805 F. Supp. at 358-60; *see also BIW Deceived v. Local S6, Indus. Union of Marine & Shipbuilding Workers of Am.,* 132 F.3d. 824, 831-33 (1st Cir. 1997) (complete preemption of claim subsumed by analogous duties of fair representation conferred on bargaining representatives by National Labor Relations Act §§ 8(b), 9(a)); *Richardson v. United Steelworkers of Am.,* 864 F.2d 1162, 1165-67 (5th Cir. 1989) (same). Plaintiffs' asserted cause of action to vacate the "arbitration" described in the Application seeks to prescribe ALPA's negotiation obligations with the Company, and is, accordingly, completely preempted by the RLA.

6.    Given the complete preemption of Plaintiffs' artfully pled claim by federal law, the above-described lawsuit constitutes a case in which this Court has original jurisdiction under the provisions of 28 U.S.C. §§ 1331 and 1337, and which may be removed to this Court pursuant to the provisions of 28 U.S.C. § 1441.  *See BIW Deceived*, 132 F.3d at 831-32.  Removal is thus proper in this case.

7.    Defendants have filed this Notice of Removal within thirty days of the date they have received a copy of the Plaintiffs' Application and prior to being served with the Application or summons.  Removal is timely under 28 U.S.C. § 1446(b).

8.    Defendants have attached a copy of all process, pleadings and orders filed, served, or entered in this action, are simultaneously filing a copy of this Notice of Removal with the Clerk of the District of Columbia Superior Court with respect to Civil Action Number 0004358-07, and are serving notice of this removal on all adverse parties.

Respectfully submitted,

Jeffrey R. Freund (D.C. Bar No. 163881)
Leon Dayan (D.C. Bar No. 444144)
Robert Alexander (D.C. Bar No. 465673)
Bredhoff & Kaiser, P.L.L.C.
805 15th Street, N.W.
Washington, D.C.  20005
Tel: (202)842-2600
Fax: (202)842-1888

Dated: July 24, 2007.

CERTIFICATE OF SERVICE

I hereby certify that the forgoing Notice of Removal was served this 24th day of

July via hand delivery on the following:

> Roland P. Wilder, Jr.
> William R. Wilder
> BAPTISTE & WILDER, P.C.
> 1150 Connecticut Ave., N.W.
> Suite 500
> Washington, D.C.  20036

Robert Alexander

SUPERIOR COURT OF THE
DISTRICT OF COLUMBIA

US AIRWAYS MASTER EXECUTIVE COUNCIL,  )
AIR LINE PILOTS ASSOCIATION, INT'L,   )
One Thorn Run Center, Suite 400       )
Coraopolis, PA 15108                  )
                                      )
AND                                   )
                                      )
JOHN A. STEPHAN, in his capacity as MEC )
Chairman                              )
One Thorn Run Center, Suite 400       )
Coraopolis, PA 15108                  )
                                      )
                Plaintiffs,           )
                                      )
        v.                            )
                                      )
AMERICA WEST MASTER EXECUTIVE         )
COUNCIL, AIR LINE PILOTS ASSOCIATION, )
INT'L,                                )
Two Gateway                           )
432 North 44th Street, Suite 340      )
Phoenix, AZ 85008                     )
                                      )
AND                                   )
                                      )
JOHN MCILVENNA, in his capacity as MEC )
Chairman,                             )
Two Gateway                           )
432 North 44th Street, Suite 340      )
Phoenix, AZ 85008                     )
                                      )
                Defendants.           )

FILED
CIVIL ACTIONS BRANCH

JUN 2 6 2007

SUPERIOR COURT
OF THE DISTRICT OF COLUMBIA
WASHINGTON, DC

0004358-07

Civil Action No:

**APPLICATION TO
VACATE ARBITRATION AWARD**



Plaintiffs US Airways Master Executive Council, Air Line Pilots Association, International ("AAA MEC") and its Chairman, John A. Stephan, file this application under D.C. Code § 16-4315 to set aside an arbitration award issued in a pilot seniority list integration arbitration proceeding between the AAA MEC and the America West Master Executive Council, Air Line Pilots Association, International, ("AWA") arising from the merger of US Airways and America West Airlines in 2005 and occurring under the "Merger and Fragmentation Policy" of the Air Line Pilots Association, International ("ALPA Merger Policy").

## INTRODUCTION

1.    AAA MEC files this application asking the Court to vacate an arbitration award issued on May 1, 2007 by a Board of Arbitration established under ALPA Merger Policy and chaired by Arbitrator George Nicolau in the pilot seniority list integration arbitration proceeding between the parties ("Nicolau Award"). The parties' agreement to arbitrate is governed by the law of the District of Columbia, where the arbitration proceeding occurred, not federal labor law.

2.    "In the area of labor relations, 'seniority' is a term that connotes length of employment." *California Brewers Ass'n v. Bryant*, 444 U.S. 598, 605 (1980). "[T]he principal feature of any and every "seniority system" is that

2

preferential treatment is dispensed on the basis of some measure of time served in employment." *Id.* at 606. Seniority is a system of employment preference based on length of service; employees with the longest service are given the greatest job security and the best opportunities for advancement." *Id.* at 613-14. "It is hardly surprising that seniority has uniformly been defined in terms of cumulative length of service. No other definition could accord with the policies underlying the recognition of seniority rights." *Id.* at 614.

3.     The seniority at issue in the parties' arbitration is "competitive status" seniority, which is used "to allocate entitlements to scarce benefits among competing employees" at a company. *Franks* v. *Bowman Transportation Co.,* 424 U.S. 747, 766 (1976). "More than any other provision of the collective-[bargaining] agreement . . . seniority affects the economic security of the individual employee covered by its terms." *Id.* at 766.

4.     "Integration of seniority lists should ordinarily be accomplished on the basis of each employee's length of service with his original employer . . . ." *Humphrey v. Moore,* 375 U.S. 335, 347 (1964).

5.     At US Airways and America West, like other ALPA-represented carriers, pilots are carried in descending order of their hire dates on system seniority lists. Placement on the seniority list determines the pilot's "status" (Captain or First Officer), "equipment" (type of aircraft flown), "domicile" (location of the start of trips), flying schedule (e.g., schedule as a lineholder or

3

assignment as a reserve), job security (layoff and recall), and a host of other benefits and working conditions prescribed by the collective bargaining agreement. In a profession in which all pilots' qualifications and physical capacity are assured by testing and training, an individual pilot's seniority number is the most important determinant of career success.

6.     The Nicolau Award should be set aside because it violates ALPA Merger Policy (which constituted the parties' agreement to arbitrate), and therefore it exceeded the Board of Arbitration's powers and did not draw its essence from ALPA Merger Policy.

7.     The Nicolau Award violates ALPA Merger Policy by providing windfalls (unwarranted and unexpected benefits) to the pilots of America West at the expense of US Airways pilots, thereby permanently depriving US Airways pilots of their career expectations, while affording gains in career promotion to America West pilots which they could not have achieved absent the Award.

8.     America West pilots number approximately 1,900, while US Airways pilots number approximately 5,100, including some 3,600 pilots actively flying for US Airways at the time of the announcement of the 2005 merger.

9.     The Nicolau Award transfers the promotional benefit of attrition within the US Airways pilot group (that is, pilot promotions enabled by US Airways pilots retiring or otherwise leaving the airline) to America West pilots, although the Award found the America West pilots had no reasonable expectation

of those promotions prior to the merger. The Award thereby deprived certain US Airways pilots of reasonably anticipated promotions to their injury.

10.    By granting windfalls in promotions to America West pilots at the expense of US Airways pilots, the Nicolau Award has the effect of reversing the current distribution of Captain positions (nearly 60 percent of which are now held by US Airways pilots) by the year 2015. The Captain positions taken away from the US Airways pilots and given to the America West pilots includes hundreds of Captain positions in wide body aircraft, aircraft which the arbitrator found the America West pilots had never flown and had no expectation of ever flying.

11.    The Nicolau Award further violates ALPA Merger Policy by depriving many US Airways pilots in active service at the time of the award of the seniority credit due them as active pilots, contrary to the evidence found by the Board of Arbitration.    Accordingly, the Award is internally contradictory by reaching conclusions in conflict with its factual findings, in violation of ALPA Merger Policy.

12.    The Nicolau Award deprives long-serving, senior US Airways pilots of their career expectations by putting them below America West pilots who have far less service at America West. Among other anomalies, the Award places America West pilots who were probationary new hires at America West and still in their initial training at the time of the 2005 merger on the integrated seniority

list ahead of active service US Airways pilots with nearly seventeen years of uninterrupted service with US Airways at the time of the 2005 merger.

13.    Because the Nicolau Award grants windfalls to America West pilots (some only new hires) at the expense of senior US Airways pilots, deprives US Airways pilots of their career expectations, abandons the seniority principle and contradicts its own factual findings, the Award must be vacated.

**PARTIES**

14.    Plaintiff AAA MEC is a subordinate body of the Air Line Pilots Association, International ("ALPA") providing representation for the US Airways pilots.  It is an unincorporated, nonprofit labor organization headquartered in Coraopolis, Pennsylvania.  AAA MEC is not a "labor organization" as defined under the National Labor Relations Act.

15.    The AAA MEC has standing to pursue this action for its affected members as a nonprofit association under D.C. Code § 29-971.07.

16.    Plaintiff John A. Stephan is a US Airways Captain and Chairman of the AAA MEC; he has standing as principal officer of the AAA MEC to pursue this action on behalf of the membership of the unincorporated association he represents.

17.    Defendant AWA MEC is a subordinate body of the ALPA providing representation for the America West Airlines pilots.  It is an unincorporated,

nonprofit labor organization headquartered in Phoenix, Arizona. AWA MEC is not a "labor organization" as defined under the National Labor Relations Act.

18.    The AWA MEC is properly a defendant in this action as a nonprofit association under D.C. Code § 29-971.07.

19.    Defendant John McIlvenna is sued in his official capacity as Chairman of the AWA MEC; as the principal officer of the AWA MEC and an America West Captain, he is a proper defendant in this action for the purpose of representing the membership of the AWA MEC.

## JURISDICTION AND VENUE

20.    This Court has jurisdiction over this action under D.C. Code § 11-921 as it involves an application under D.C. Code §§ 16-4311 and 16-4315 to vacate an arbitration award arising under an agreement to arbitrate between two unincorporated nonprofit associations.

21.    The parties' agreement to arbitrate under ALPA Merger Policy is not subject either to the Labor Management Relations Act, 29 U.S.C. §§ 185, *et seq.*, (because it is not an agreement between labor organizations subject to the LMRA) or the Railway Labor Act, 45 U.S.C. §§ 151, *et seq.* (because it is not an agreement between an air carrier and its employees subject to the RLA).

22.    This Court has personal jurisdiction over defendants AWA MEC and McIlvenna as the defendants participated in the arbitration and preliminary proceedings giving rise to the award in the District of Columbia. This Court,

therefore, has personal jurisdiction over AWA MEC under § 13-423 of the D.C. Code since this action arises out of the defendants' conduct in the District of Columbia.

23.   Venue is proper in this Court since the arbitration proceeding occurred in the District of Columbia.

## FACTUAL BACKGROUND

24.   The allegations of paragraphs 1 through 23 are incorporated herein under Super. Ct. R. Civ. P. 10(c).

25.   The Air Line Pilots Association, International represents airline pilots at many airlines in the United States.  ALPA maintains subordinate bodies, known as Master Executive Councils, which consist of Local Council representatives from each pilot domicile on ALPA-represented airlines, who are elected by the pilots of the domiciles to represent them.   The Local Council representatives,   in   turn,   elect   the   Chairman,   Vice-Chairman   and Secretary/Treasurer of the Master Executive Council. The MEC provides representation of the pilots under the collective bargaining agreement with their airline.

26.   ALPA maintains a policy to deal with instances where a merger transaction occurs between two airlines. That policy is known as the ALPA Merger Policy.  A true and correct copy of the ALPA Merger Policy is attached as Plaintiff's Exhibit 1.

8

27.     An operational merger of airlines triggers a combination of the two pilot groups of the airlines.

28.     Pilots at all ALPA-represented airlines maintain system seniority lists, which list pilots in order of their date of hire for purposes of competitive bidding for promotions and work (flight) schedules among other aspects of employment.

29.     Following an airline merger, the seniority lists of the two pilot groups of the airlines involved in the merger are combined (or integrated) into a single, combined seniority list.

30.     ALPA Merger Policy establishes both the substantive terms on which a combination of seniority lists occurs and procedures for combining the lists.

31.     Under ALPA Merger Policy, the MECs representing the two pilot groups agree to follow the policy for combining seniority lists and appoint special committees, known as "Merger Committees", for the purpose of pursuing the procedures established in ALPA Merger Policy.

32.     ALPA Merger Policy provides that the Merger Committees of the respective MECs meet directly in an effort to negotiate an agreed combination of seniority lists.

33.     If direct negotiations between the Merger Committees are unsuccessful, the parties then select by alternate strike from a list provided by ALPA National a neutral to serve as a mediator/arbitrator.

34.    The Merger Committees are to pursue a negotiated combination of the seniority lists in mediation with the assistance of the selected neutral.

35.    If mediation between the parties is unsuccessful, the parties then proceed to arbitration under ALPA Merger Policy, with the neutral serving as chairman of a Board of Arbitration that consists of three persons: the neutral arbitrator previously selected by the parties and two pilot neutrals (who are ALPA members at other airlines not involved in the merger, with one pilot neutral selected by each merger committee) who will serve with the arbitrator in hearing the presentation of evidence and argument by the parties in arbitration. The pilot neutrals serve as independent decision makers and do not act as representatives of the respective merger committees.

36.    The Board of Arbitration conducts hearings at which each merger committee presents a proposal for the basis on which the two seniority lists should be combined, supported by argument, testimony and exhibits.

37.    The parties are permitted to submit post-hearing briefs arguing in favor of their respective proposals following the conclusion of the hearing.

38.    ALPA Merger Policy establishes in its Section 45.G.5 that the basis for the combination of the seniority lists is a "fair and equitable agreement" and further establishes the following goals, "in no particular order":

a.    Preserve jobs.

b.    Avoid windfalls to either group at the expense of the other.

c.      Maintain or improve pre-merger pay and standard of living.

d.      Maintain or improve pre-merger pilot status.

e.      Minimize detrimental changes to career expectations.

Plaintiff's Exhibit 1 at p. 6.  The fairness and equitableness of an ALPA seniority integration are measured by the degree to which it satisfies those goals.

39.    In establishing that the combination of seniority lists "avoid windfalls to either group at the expense of the other", ALPA Merger Policy prohibits an arbitration award from affording windfalls to one pilot group at the expense of the other.

40.    The AAA MEC Merger Committee and the AWA MEC Merger Committee pursued the procedures of ALPA Merger Policy through arbitration before a Board of Arbitration consisting of neutral arbitrator George Nicolau, and pilot neutrals Stephen Gillen (selected by the AWA MEC Merger Committee) and James Brucia (selected by the AAA MEC Merger Committee).

41.    The Board of Arbitration conducted hearings in Washington, D.C. in December 2006, January 2007 and February 2007, during which both Merger Committees presented evidence and argument.

42.    The parties filed post-hearing briefs in March 2007.

43.    The Board of Arbitration issued its opinion and award to the parties on May 1, 2007.  A true and accurate copy of the Nicolau Award is attached as Plaintiff's Exhibit 2.

## **CLAIM FOR RELIEF**

44.    The allegations of paragraphs 1 through 43 are incorporated by reference under Super. Ct. Civ. P. 10(c).

45.    AAA MEC and AWA MEC pursued ALPA Merger Policy, including arbitration, to resolve their dispute over combination of the pilot seniority lists of the two airlines.

46.    ALPA Merger Policy constitutes the parties' agreement to resolve their dispute by arbitration.

47.    The Merger Committees representing the respective MECs established the Board of Arbitration under ALPA Merger Policy.

48.    The arbitration proceedings conducted by the Board of Arbitration chaired by Arbitrator Nicolau, including hearings and issuance of the Nicolau Award, occurred under ALPA Merger Policy.

49.    The arbitration proceeding between the parties and the Nicolau Award were subject the standards for the combination of seniority lists established in Section 45.G.5 of ALPA Merger Policy.

50.    The Nicolau Award violates ALPA Merger Policy and exceeds the powers of the Board of Arbitration under ALPA Merger Policy.

51.    Pilot job growth at America West was stagnant before and after the 2005 merger between US Airways and America West.

52.    America West pilots had no pre-merger expectation of flying wide body aircraft.  Before and after the 2005 merger, wide body aircraft were flown exclusively by US Airways pilots.  Wide body flying is among the most lucrative and prestigious assignments, which normally become available to pilots after many years of experience with an airline.

53.    The Nicolau Award affords unwarranted windfalls to America West pilots at the expense of US Airways pilots by transferring to the America West pilot group 740 wide body international Captain positions brought to the merger by US Airways pilots, thereby enabling 40 percent of the pilots on the America West seniority list to obtain wide body international Captain positions in aircraft they had no expectation of ever flying prior to the merger.

54.    The Nicolau Award harms US Airways pilots by depriving them of at least 788 international, wide body aircraft captain positions, thereby reducing their ability to promote to those positions and permanently depriving certain US Airways pilots of ever achieving such promotions.  Age differences between the two pilot groups will result in the loss of more wide body international Captain positions by the US Airways pilot group than the America West pilot group will gain under the Award.

55.    The Nicolau Award affords unwarranted windfalls to America West pilots at the expense of US Airways pilots by giving America West pilots promotional opportunities to Captain positions created by attrition among US

Airways pilots, which promotions the America West pilots had no legitimate expectation of receiving.

56.    The improper windfalls for America West pilots granted by the Nicolau Award will have the effect of reversing by the year 2015 the respective share of captaincies currently held by the two groups, thereby allowing the much smaller America West pilot group to hold the vast majority of Captain positions.

57.    The Nicolau Award violates ALPA Merger Policy by treating approximately 300 US Airways pilots as furloughees and denying them seniority credit despite their being in active service with the Company, in conflict with the Award's reliance upon the January 1, 2007 seniority lists of the parties that show those 300 pilots to be in active service with US Airways. The Award places these recalled pilots (with an average length of service with US Airways of seventeen years) lower on the combined seniority list than America West pilots who were probationary new hire pilots at the time of the 2005 merger. By issuing an award in contradiction with the Board's factual findings, the Award violates ALPA Merger Policy.

58.    The Nicolau Award grants impermissible windfalls to America West pilots at the expense of US Airways pilots by placing junior America West pilots (some still on probation and in training with America West at the time of the 2005 merger) ahead of far more senior US Airways pilots (with an average length of service of seventeen years). This windfall will have the effect of unexpectedly

accelerating the career advancement of junior America West pilots, while retarding the career advancement (in some cases, permanently) of US Airways pilots with far longer service with the Company.

59.     The Nicolau Award fails to "minimize detrimental changes to career expectations" of US Airways pilots, as required by ALPA Merger Policy, in that it significantly reduces the career expectations of US Airways pilots, including permanently depriving certain US Airways pilots of advancement to captaincies for which they had a legitimate expectation.

60.     The Nicolau Award fails to "maintain or improve pre-merger pilot status" of US Airways pilots, as required by ALPA Merger Policy, by significantly reducing the career expectations of US Airways pilots, including permanently depriving certain US Airways pilots of promotions to captaincies for which they had a legitimate expectation.

61.     The Nicolau Award contradicts its own factual findings, including those regarding the pre-merger status of the pilot groups and the active status of pilots at the time of the Award.

62.     For the foregoing reasons, the Nicolau Award violates ALPA Merger Policy, fails to draw its essence from ALPA Merger Policy, and exceeds the Arbitration Board's powers under ALPA Merger Policy.  Therefore, this application satisfies the standard prescribed in D.C. Code § 16-4311 for vacation of the Nicolau Award.

## **REMEDY SOUGHT**

WHEREFORE, the Plaintiffs US Airways Master Executive Council and John A. Stephan, its Chairman, request the following relief:

A.    That the Nicolau Award be vacated in its entirety;

B.    That the plaintiffs be granted such other and further relief as the Court deems necessary and proper.

Dated: June 26, 2007.                    Respectfully submitted,

Roland P. Wilder, Jr. (D.C. Bar No. 69609)
William R. Wilder (D.C. Bar No. 450086)
BAPTISTE & WILDER, P.C.
1150 Connecticut Ave., N.W.
Suite 500
Washington, D.C. 20036
(202) 223-0723
(202) 223-9677

Counsel for Plaintiff US Airways Master Executive
Council, Air Line Pilots Association, International

16



*ADMINISTRATIVE MANUAL*

**SECTION 45 – MERGER AND FRAGMENTATION POLICY**                              *9/30/06*

## TABLE OF CONTENTS

MERGER AND FRAGMENTATION POLICY ................................................................. 2

**PART 1 - MERGER POLICY AND PROCEDURES** ................................................. 2

   A.  Merger Policy Changes ............................................................................ 2
   B.  Purpose And Scope Of Merger Policy ................................................... 2
   C.  Merger Policy Definitions ....................................................................... 2
   D.  Actions Taken Upon Determination Of Merger ................................... 3
   E.  Compilation Of Employment Data ........................................................ 4
   F.  Verification And Exchange Of Employment Data ............................... 5
   G.  Merger Negotiations ................................................................................ 6
   H.  Meditation - Arbitration ......................................................................... 6
   I.  Merged Flight Deck Crew Member Seniority List Implementation ..... 9
   J.  Funding And Payment Of Merger Related Expenses ......................... 11
   K.  Disposition Of Merger Assessment Funds .......................................... 12
   L.  Merger Policy Timetable ....................................................................... 13
   M.  Multiple Autonomous Operations ....................................................... 13
   N.  Merging Of Employment Agreements ................................................. 13
   O.  MEC And Council Representation Elections In Mergers ................... 14

**PART 2 – CARRIER FRAGMENTATION POLICY** .......................................... 15

   A.  Interpretation Of Carrier Fragmentation Policy ............................... 15
   B.  Application Of Carrier Fragmentation Policy ..................................... 15
   C.  Identification Of Pilots To Be Transferred ......................................... 15
   D.  Integration Timetable ........................................................................... 15
   E.  Assessment ............................................................................................. 15
   F.  Disposition Of Merger Assessment Fund ........................................... 15

**PART 3 - GENERAL** ........................................................................................... 16

   A.  Order Of Merged List ............................................................................ 16
   B.  Extensions ............................................................................................... 16
   C.  Policy Compliance ................................................................................. 16
   D.  Policy Implementation .......................................................................... 16
   E.  Non-ALPA Or Unorganized Airlines ................................................... 16
   F.  Computer Technology Application To ALPA Merger Policy ............... 16

**PART 4 - REQUESTS FOR INFORMATION** ................................................... 17

   A.  Data Categories ..................................................................................... 17
   B.  Exclusive Use Data ............................................................................... 17
   C.  Shared Data ........................................................................................... 18

INDEX ..................................................................................................................... 19

PLAINTIFF'S
EXHIBIT

1



*ADMINISTRATIVE MANUAL*

<u>*SECTION 45 – MERGER AND FRAGMENTATION POLICY*</u>                    *9/30/06*

## MERGER AND FRAGMENTATION POLICY

SOURCE - Except where noted otherwise, the Merger Policy was adopted/reaffirmed by the November 1986 Board of Directors.

### PREAMBLE

The role of ALPA in seniority integration is solely to provide the process by which the affected pilot groups on ALPA airlines arrive at the merged seniority list for presentation to management, through their respective merger representatives, using arbitration if necessary. Responsibility for the merged seniority list falls upon the respective merger representatives with ALPA National in a neutral position on the merits. It must be understood that what appears to be truly "fair and equitable" often differs depending upon the eyes of the beholder and that there may be no consensus of what is "fair and equitable." This policy does not preclude two or more ALPA pilot groups from entering into discussions and/or reaching an agreement without invoking this process. (SOURCE - Executive Board May 1991; AMENDED - Executive Board May 1998)

### PART 1 - MERGER POLICY AND PROCEDURES

A.  **MERGER POLICY CHANGES**

No changes to this policy shall apply to any merger, as defined in Section C1 within the scope of this Merger Policy which is in progress, by virtue of the establishment of a Policy Initiation Date prior to the adoption of such changes, unless specifically mandated to be applied to any such merger. (AMENDED - Executive Board May 1998)

B.  **PURPOSE AND SCOPE OF MERGER POLICY**
REAFFIRMED - Executive Board May 1996

1.  The fundamental purpose of this policy is to provide protection for the employment rights and interests of ALPA flight deck crew members in an orderly, expeditious, and equitable manner.  This policy recognizes that the scope of a viable ALPA Merger Policy under deregulation may not be defined in terms of particular types of transactions.  Under these circumstances, this policy shall be applicable when the Executive Council, in its judgment, determines that there is sufficient operational integration between or among two or more ALPA airlines that there is a need for a merged seniority list to adequately protect the employment rights and interests of the flight deck crew members. (AMENDED – Executive Board May 1998)

2.  This policy shall also be applicable under the terms and conditions and to the extent provided in Part 2, Carrier Fragmentation Policy. (SOURCE - Executive Board May 1998)

3.  Issues as to application or interpretation of Merger Policy shall be determined by the Executive Council. (SOURCE - Executive Board May 1998)

C.  **MERGER POLICY DEFINITIONS**

1.  "Merger" means any transaction to which this policy is determined to be applicable under Section B 1 of this policy. (SOURCE - Executive Board May 1998)

2.  Policy Initiation Date (PID) means the date on which the respective MEC Chairmen and the Executive Council determine that a reasonable probability of a merger being

2



*ADMINISTRATIVE MANUAL*

consummated exists or the date on which the Executive Council determines that a reasonable probability of a merger being consummated exists, whichever is earlier. Seniority list integration procedures will commence on the Policy Initiation Date. (AMENDED - Executive Board May 1998)

3. "ALPA airline" or "ALPA carrier" means an airline whose pilots are represented by ALPA. (SOURCE - Executive Board May 1998)

**D.  ACTIONS TAKEN UPON DETERMINATION OF MERGER**

1. Upon determination of the PID, reasonable efforts shall be made to provide affected flight deck crew members access to appropriate employee protective provisions which will allow the transfer of employment and seniority rights from one company to another and provide for management acceptance of the merged single seniority list arrived at pursuant to this policy. (AMENDED - Executive Board October 1991; Executive Board May 1998)

2. When the Policy Initiation Date has been determined, the President shall convene a joint meeting of the MEC Chairmen and the merger representatives of each affected airline and orient the participants on the provisions of this policy. (AMENDED - Executive Board May 1998)

3. Each MEC is encouraged to have a standing Merger Committee at all times. The Merger Committee for each MEC shall consist of two or three merger representatives elected by the MEC from its seniority list. In the event an MEC fails to elect merger representatives within ten days following the Policy Initiation Date, the President may, at his discretion and subject to an opportunity for the affected MEC to be heard by him, appoint any member of ALPA in good standing from the affected airline to fill any merger representative vacancy. These representatives shall have complete and full authority to act for and on behalf of the flight deck crew members of their respective airlines for the purpose of concluding a single flight deck crew member seniority list, which shall not be subject to ratification.  Nothing herein is intended to limit the discretion of respective MECs in the selection or replacement of their merger representatives prior to the election of merged MEC officers. (AMENDED - Executive Board May 1998)

4. The President shall take reasonable measures to provide that the flight operations, equipment, and existing flying of each company party to a merger shall remain separated until such time as the pilot seniority lists and the employment agreements are merged, or until the MECs of the affected pilot groups mutually agree otherwise. Any dispute shall be decided by the Executive Council. (AMENDED - Executive Board May 1998)

5. The President will send a letter to all pilots involved in a merger (upon the establishment of a PID) clearly indicating what Association Merger Policy is intended to accomplish. (SOURCE - Executive Board May 1991)

6. Each MEC will attempt to negotiate payment or reimbursement by management of expenses and flight pay loss incurred during implementation of merger policy. (AMENDED - Executive Board May 1998)

7. After determination of the PID and prior to the required time for merging of MECs under this policy, the involved MECs may, with approval of the Executive Council, voluntarily enter into an agreement to establish an Interim Joint Governance Council (IJGC) which will function as a single MEC for purposes of making joint decisions on defined subjects relating to the merger other than seniority integration.  Each involved MEC must separately ratify a proposed IJGC agreement. (SOURCE - Executive Board September 2000)

3



*ADMINISTRATIVE MANUAL*

## SECTION 45 – MERGER AND FRAGMENTATION POLICY                    9/30/06

8.  Upon determination of the PID or thereafter, the President may approve an agreement between or among the ALPA Master Executive Councils involved in the merger which provides for an expedited schedule to complete the processes set forth in Parts 1.E. through 1.H. and 1.L. below, including shortening time periods, commencing negotiations and/or mediation-arbitration during the processing of employment data requirements, utilizing a neutral facilitator from the outset, utilizing a combined mediation-arbitration process rather than a separate negotiations process followed by mediation-arbitration, using a single neutral rather than an Arbitration Board, providing for informal or conference style proceedings before the mediator-arbitrator rather than formal hearings or a combination thereof, and limiting the participation of legal counsel in the mediation-arbitration process.

    a.  The President may also approve an agreement of the type described in Section D.8 above prior to determination of the PID, provided that such agreement includes a provision that the respective MEC Chairmen will expeditiously request Executive Council approval of a PID.

    b.  MECs may enter into this type of agreement for a merger which is in progress as of the date of adoption of this amendment to policy by the Executive Board. (SOURCE – Executive Board May 2005)

E.  COMPILATION OF EMPLOYMENT DATA

    1.  Each MEC will maintain a system seniority list including at least the following data: seniority number, name, date of hire, and date of birth. (AMENDED - Executive Board May 1998)

    2.  The merger representatives shall be responsible for determining the date of hire, date of birth, seniority number, furlough time and leaves of absence time for each flight deck crew member on its current seniority list utilizing Company payroll records and/or other records as necessary. Clerical and staff help may be utilized to compile this data. Each furlough and leave of absence or any intervening periods of service other than as a flight deck crew member with this Company shall be listed separately with an explanation covering the period. Furlough time directly related to a labor dispute or work stoppage, ALPA leaves, military leaves, FMLA (or Canadian equivalent) leaves and sick leaves shall not be included. (AMENDED - Executive Board September 1988; Executive Board May 1998)

    3.  In cases where one or more parties to the merger has flight deck crew members with grandfather or similar special rights by agreement with ALPA that are limited as to job classification or status within the flight deck crew, employment data with respect to said special classification or rights shall also be compiled. (AMENDED - Executive Board May 1998)

    4.  The date of hire shall be the date upon which a pilot first appears upon the Company's payroll as a pilot and also begins initial operational training required to perform such duties in airline operations. Pilots who initially function as flight deck crew members in positions other than that of a pilot, but whose working agreement allows normal progression in accordance with seniority to pilot status, shall be considered as being employed as a pilot for purposes of this Section. Persons who initially function as flight deck crew members, but in a classification which did not allow normal progression to pilot status in accordance with seniority, and who have subsequently gained the right of progression to pilot status by agreement with ALPA, shall acquire date of hire as a pilot as of the date specified by such agreement. Those veteran flight engineers who gained the right of progression to pilot status in accordance with seniority by agreement with ALPA but who, as of November 20, 1970, are prohibited by their Company policy from exercising such rights, shall for the purpose of this policy be regarded as not possessing entitlement to

4

*ADMINISTRATIVE MANUAL*

pilot positions. Where an initial date of hire as a flight deck crew member is different from an initial date of hire as a pilot as defined above, both sets of data, together with explanations, shall be compiled for the purpose of resolving any inconsistencies among the parties to the merger with respect to special rights for such individuals. (AMENDED - Executive Board May 1998)

5. Verification of this employment data shall be accomplished as soon as possible after compilation in the manner set forth in Section F. (AMENDED - Executive Board May 1998)

F.  **VERIFICATION AND EXCHANGE OF EMPLOYMENT DATA**

1. The merger representatives will commence the verification and updating of employment data of those flight deck crew members not previously verified and updated no later than the Policy Initiation Date. (AMENDED - Executive Board May 1998)

2. The merger representatives shall forward the individual employment data as described in Section E via certified mail, Return Receipt Requested, to each non-verified and non-updated flight deck crew member within twenty (20) days of the Policy Initiation Date, provided that the merger representatives may forward such data by email, with provision for electronic return receipt, to those flight deck crew members who have designated electronic communications as their preference for receiving ALPA communications. The merger representatives shall also post such data as to all flight deck crew members on their MEC website in a manner providing for access by all flight deck crew members. (AMENDED - Executive Board May 1998; Executive Board September 2006)

3. It is the responsibility of the individual flight deck crew member to verify or challenge the findings of the merger representatives within twenty (20) days following receipt and to support his protest, if any, by written statement of fact. In addition, such protesting member may request a hearing before the merger representatives. All such timely requests shall be granted. Any flight deck crew member may transmit such verification or challenge or request for a hearing by email, in which case the merger representatives may use email to schedule a requested hearing and advise the flight deck crew member of their decision by email. (AMENDED - Executive Board May 1998; Executive Board September 2006)

4. The merger representatives will receive and evaluate all protests and will adjudge the validity of the claims. Their decision will be final and such decision shall be in writing and shall be forwarded to the flight deck crew member making the protest within ten (10) days following receipt or following completion of the hearing, if any, by the means outlined above. (AMENDED - Executive Board May 1998)

5. Upon completion of the processes outlined above, the merger representatives shall prepare a certified Flight Deck Crew Member Seniority List which shall reflect the proper relative position of each member thereon. Such list shall contain that data described in Section E 2. (AMENDED - Executive Board May 1998)

6. Employment data verified as outlined above shall be exchanged no later than sixty (60) days following the Policy Initiation Date. For purposes of this initial exchange of data, said data need not pertain to events more recent than the date of the first Company notification of intent to merge. (AMENDED - Executive Board May 1998)

7. Additional employment data pertinent to the solution of integration problems shall be made available to all merger representatives. (AMENDED - Executive Board May 1998)

**ADMINISTRATIVE MANUAL**

## G.  MERGER NEGOTIATIONS

1.  The merger representatives of the affected airlines shall meet and commence efforts to arrive at a mutually satisfactory method of integration and compilation of a single acceptable flight deck crew member seniority list no later than sixty (60) days following the Policy Initiation Date. Similarly, in cases where one or more parties to the merger has flight deck crew members with grandfather or similar special seniority rights that are limited as to job classification or status within the flight deck crew, the merger representatives shall commence efforts to arrive at a mutually satisfactory method of integration and compilation of such separate special seniority lists as may be necessary and appropriate to preserve and protect such rights in addition to the flight deck crew member seniority list. (AMENDED - Executive Board May 1998)

2.  Nothing herein shall preclude the assembly of more than one list for each of the above classifications where the transfer of major routes or operating authority will be contingent on proceedings separate from the "instant proceeding" and such known contingencies may warrant the future replacement of one list with another.

3.  For the purposes of limiting confrontation and expediting the merger process, the President shall, when he deems advisable, appoint a neutral facilitator to assist the merger representatives in arriving at a fair and equitable solution. It is recommended that outside legal counsel be precluded from direct negotiations until it is agreed that a solution cannot be reached.

4.  The first task of the merger representatives shall be to resolve any and all disputes and inconsistencies with regard to the employment data exchanged. The representatives shall be empowered to compromise their differences to the extent necessary to reach agreement except that the relative position of the flight deck crew members on their respective seniority lists shall be maintained. Areas remaining in disagreement shall be reduced to writing, stating the contentions of the parties, and shall be resolved, if necessary, by utilizing the arbitration procedures set forth in Section H. (AMENDED - Executive Board October 1991; Executive Board May 1998)

5.  The merger representatives shall carefully weigh all the equities inherent in their merger situation. In joint session, the merger representatives should attempt to match equities to various methods of integration until a fair and equitable agreement is reached, keeping in mind the following goals, in no particular order:

    a.  Preserve jobs.

    b.  Avoid windfalls to either group at the expense of the other.

    c.  Maintain or improve pre-merger pay and standard of living.

    d.  Maintain or improve pre-merger pilot status.

    e.  Minimize detrimental changes to career expectations.

6.  The merger representatives shall report to the President, upon request, on their progress once negotiations begin. If, at any time after receiving the first report, in the opinion of the President, satisfactory progress is not being made, he may unilaterally intervene and invoke arbitration. (AMENDED - Executive Board October 1991)

## H.  MEDIATION-ARBITRATION

1.  General

*ADMINISTRATIVE MANUAL*

## SECTION 45 – MERGER AND FRAGMENTATION POLICY                                        9/30/06

    a.   The mediation-arbitration (Med-Arb) process as described below includes two steps: mediation and arbitration. However, the merger representatives may mutually agree to waive mediation and limit the process to arbitration. (SOURCE - Executive Board October 1991; Executive Board May 1998)

    b.   The purpose of arbitration shall be to reach a fair and equitable resolution consistent with ALPA policy. (AMENDED - Executive Board October 1991)

    c.   Arbitration shall be mandatory if, within one hundred (100) days from the Policy Initiation Date, negotiations have not resulted in an integrated flight deck crew member seniority list. (AMENDED - Executive Board October 1991; Executive Board May 1998)

    d.   If, prior to the beginning of Arbitration Board hearings, an additional transaction causes another pilot group(s) to be affected by a seniority integration process in progress, said arbitration may, at the discretion of the President, be delayed for the purpose of allowing the additional affected MEC(s) to become party to the seniority integration process in progress. In the event such discretion is exercised, the President shall set the extent of such delay not to exceed an amount of time equal to the time limits specified in this policy. (AMENDED - Executive Board October 1991; Executive Board May 1998)

2.   Mediation Process
SOURCE - Executive Board October 1991; AMENDED - Executive Board May 1998

    a.   The mediation step of the Med-Arb shall be conducted solely by the Chairman of the Arbitration Board serving as Med-Arbitrator.

    b.   The Med-Arbitrator shall meet with the merger representatives to:

        (1)   Identify and agree upon the issues;

        (2)   Receive stipulations and aid in arriving at stipulations;

        (3)   Determine with the merger representatives the scope of evidence necessary to conduct the mediation;

        (4)   Conduct the mediation;

        (5)   Have the merger representatives execute agreements reached at the mediation step;

        (6)   Define the issues unresolved through mediation to be heard at the arbitration step.

3.   Arbitration Board

    a.   Issues to be decided at the arbitration step shall be heard by a three-person Arbitration Board. (SOURCE - Executive Board October 1991; AMENDED - Executive Board May 1998)

    b.   The Arbitration Board shall be composed of three persons, two of whom shall be non-voting ALPA members chosen within ten (10) days of the Policy Initiation date from the Master List of Pilot Neutrals. The third member and Chairman of the Board shall be chosen within twenty (20) days of the Policy Initiation Date from a list of Arbitrators approved by ALPA. The first meeting of the Arbitration Board shall be held no later than one hundred (100) days following the Policy Initiation Date.

7



*ADMINISTRATIVE MANUAL*

<u>**SECTION 45 – MERGER AND FRAGMENTATION POLICY**</u>                    *9/30/06*

(AMENDED - Executive Board May 1998; Executive Board October 2001; Executive Board September 2006)

c.  If the merger representatives are unable to agree on the Arbitrator, they will alternately strike a name from the ALPA approved list until an Arbitrator is selected. In the event a selected Arbitrator is unable to serve, the President shall retrace the striking procedure in reverse order until the vacancy has been filled. If either pilot group's merger representatives refuse to accept the alternate strike method or the results of the alternate strike method the vacancy shall be filled by the President based upon a secret ballot vote of the Executive Council. (AMENDED - Executive Board May 1998)

  (1)  In the event of a dispute over selection of an arbitrator in a merger between/among two or more airlines in Canada, the ALPA approved list of Arbitrators shall be made up of Canadian Arbitrators. (AMENDED - Executive Board May 1998)

d.  The Arbitration Board shall do the following:
    SOURCE - Executive Board October 1991

  (1)  Meet with the merger representatives to specify the scope of evidence to be presented to the Board, in addition, if any, to evidence submitted at the mediation step.

  (2)  Set the place and dates for hearings.

  (3)  Establish rules of procedure and time limits.

e.  The merger representatives of the affected airlines shall be charged with the preparation of their contentions regarding the merger and their subsequent presentation before the Arbitration Board. Such contentions may be made orally or may be made in writing as the Arbitration Board shall deem advisable.

f.  At any time during the arbitration, the Chairman as Med-Arbitrator shall have the authority to resume mediation. (SOURCE - Executive Board October 1991)

g.  The Arbitration Board shall convene at a location approved by the President. (AMENDED - Executive Board October 1991; Executive Board May 1998)

4.  Pilot Neutrals

a.  The Executive Council shall select and maintain a current master list comprised of no less than fifty (50) ALPA members who have consented to serve as members of a seniority integration Arbitration Board. (AMENDED - Executive Board October 1991)

b.  The merger representatives from each pilot group shall select one neutral non-voting pilot from the most current Master List of Pilot Neutrals (Paragraph H4a). In the event a selected individual is unwilling or unable to serve as a Pilot Neutral, the merger representatives who selected him shall make another selection from the same approved list as provided for in H. 4.a. above. (AMENDED - Executive Board October 1991; Executive Board May 1998; Executive Board October 2001)

c.  In the unlikely event that either/or both pilot group's merger representatives refuse to select a Pilot Neutral(s), the resulting vacancy or vacancies shall be filled by the President based upon a secret ballot vote of the Executive Council. (AMENDED - Executive Board May 1998)



*ADMINISTRATIVE MANUAL*

d.  No Pilot Neutral shall be selected to serve as a member of an Arbitration Board involving his own pilot group. (AMENDED - Executive Board October 1991; Executive Board May 1998)

e.  Any pilot who is a merger representative in an announced merger shall be disqualified from selection as a member of any Merger Arbitration Board. (AMENDED - Executive Board May 1998)

f.  On or about January 1 of each year, the Vice President-Administration/Secretary shall cause to be sent to each member of ALPA's Neutral Pilot Panel an inquiry as to current willingness and/or ability to serve as a pilot neutral should the individual be selected for such service by merger representatives involved in a merger dispute. At the same time, the Vice President-Administration/Secretary shall forward a list of the current Neutral Pilot Panel members, as well as the roster of currently approved nominees for Panel service, to all MEC Chairmen seeking their revalidation of current Panel members and nominees and soliciting new nominees for Panel service. (AMENDED - Executive Board May 1998)

g.  A report shall be made at a regular meeting of the Executive Council following such mailing outlining the results of the inquiries and such Panel and nominees roster brought up to date and any necessary appointments made at such annual review meeting. Absent any response, current members and nominees shall be considered revalidated.

5.  Opinion and Award

a.  The Opinion and Award of the Arbitration Board shall be made and written in executive session and shall bear the signature of the Arbitrator (Chairman of the Arbitration Board). Such Opinion and Award shall be issued simultaneously and within fifty (50) days following the convening of said Arbitration Board unless extensions are agreed to by all parties to the proceeding, including the President. Participation in executive sessions shall be limited to Arbitration Board members only and the Arbitrator shall decide all issues. (AMENDED - Executive Board May 1998; Executive Board October 2001)

b.  The Award of the Arbitration Board shall be final and binding on all parties to the arbitration and shall be defended by ALPA. The Award shall include any agreements reached at the mediation step. The Arbitration Board will include in its Award a provision retaining jurisdiction until all the provisions of the Award have been satisfied for the limited purpose of resolving disputes which may arise between the pilot groups with regard to the meaning or interpretation of the Award. (AMENDED - Executive Board October 1991; Executive Board May 1998)

I.  **MERGED FLIGHT DECK CREW MEMBER SENIORITY LIST IMPLEMENTATION**

1.  The merged seniority list will be presented to management and ALPA will use all reasonable means at its disposal to compel the company to accept and implement the merged seniority list. (AMENDED - Executive Board May 1998)

2.  The merger representatives shall remain in office, in the case of a negotiated or mediated agreement, until the provisions of that agreement have been satisfied, or in the case of arbitration, until the Arbitration Board relinquishes jurisdiction.

3.  Should a merger representative become unable or unwilling to continue in office once the merged MEC officers have been elected, the remaining merger representative will select his

*ADMINISTRATIVE MANUAL*

replacement from his respective pilot group. Such replacement shall have all the duties, responsibilities, and authority of his predecessor. (AMENDED - Executive Board May 1998)

4.    The merger representatives shall be empowered to resolve any and all disputes arising from the interpretations or implementation of either a negotiated/mediated agreement or arbitration award.    The disputes shall be resolved by a majority vote of the merger representatives except where a pilot's actual position on the seniority list is concerned, in which case a unanimous vote will be required.    All decisions reached by the merger representatives shall be final and binding and not subject to appeal.   The decisions of the merger representatives shall be the position of ALPA with management. (AMENDED  - Executive Board May 1998)

5.    When disputes arising under negotiated or mediated agreement cannot be resolved by the merger representatives, such disputes shall be submitted to an arbitrator.  The President shall, within thirty (30) days of notification of the existence of a dispute, petition the National Mediation Board, or Canadian Federal Department of Labour, to supply a list of arbitrators from which the respective pilot groups (merger representatives) may select a mutually agreeable arbitrator. Should an arbitrator not be mutually agreed upon, one will be selected by the alternate striking method. (AMENDED - Executive Board May 1998)

6.    When disputes arising under an arbitration award cannot be resolved by the merger representatives, such disputes shall be remanded to the Arbitration Board for resolution. (AMENDED - Executive Board May 1998)

7.   The arbitration award issued after proceedings under Paragraph I.5. or I.6. above shall be the position of ALPA with management (SOURCE - Executive Board May 1998).

8.    The pre-merger MECs may by agreement, with approval of the President, establish a dispute resolution process for the resolution of disputes arising from interpretation or implementation of a negotiated/mediated agreement or arbitration award, which may include a Dispute Resolution Committee (DRC) and designated DRC members. (SOURCE - Executive Board May 1998)

9.    In the event that the two DRC members from either of the pre-merger pilot groups or all DRC members believe at some time in the future that the merged MEC is not providing them with flight pay loss and expenses, authorized releases or use of resources to adequately and properly perform their legitimate functions, and they have brought the matter to the attention of the merged MEC without receiving satisfaction, they shall then have access to the ALPA Executive Council and opportunity to be heard in order to request that the Executive Council act accordingly under the circumstances. (SOURCE - Executive Board May 1991)

10.

    a.    After the merged MEC has been established under ALPA Merger Policy, merger representatives and Dispute Resolution Committee (DRC) members representing the interests of pre-merger pilot groups shall not meet or confer with management concerning administration of the merged seniority list and related conditions and restrictions unless each pre-merger pilot group is represented in any such meeting or conference. If reasonable notice of time, place and subject matter has been provided by the party requesting such meeting or conference and one party fails to attend without cause, a meeting or conference may proceed in the absence of that party.

 *ADMINISTRATIVE MANUAL*

    b.   A written summary of the substance of any communication occurring at any such meeting or conference with management shall be simultaneously copied to the other pre-merger pilot group(s) and the MEC Chairman.

    c.   This Section shall be applicable to mergers in process, mergers that have been completed and to future mergers. (AMENDED - Executive Board May 1998)

J.   FUNDING AND PAYMENT OF MERGER RELATED EXPENSES
SOURCE - Executive Board May 1982; AMENDED - Executive Board May 1990; Executive Board May 1991; Executive Board October 1991; Executive Board May 1998; Executive Board September 1998; Executive Board September 2002; Executive Board By Mail Ballot August 2005

1.   Flight pay loss, expenses and direct support are chargeable to the MEC account. A group of pilots who are being transferred under Carrier Fragmentation Policy will be treated in the same manner after identification of the number and identity of the transferring pilots and commencement of the seniority integration time table, under a budget to be approved by the Executive Council and subject to a merger assessment for spending overages.

2.   All spending of any MEC involved in a merger will be reported to the Executive Council, which will determine those expenses required to be paid with merger assessment monies.

3.   An MEC may at any time levy an assessment(s) and maintain a Merger Assessment Fund. Any such assessment shall be levied and administered in accordance with applicable provisions of the ALPA Constitution and By-Laws, ALPA Policies, including these Merger Policies, ALPA Administrative Manual, Section 45, and ALPA Accounting and Finance Policies, ALPA Administrative Manual, Section 60, and applicable MEC policies. Monies derived from an assessment must be recorded in a manner showing the amount paid by each pilot.

4.   The payment of legal and consulting fees in a merger between an ALPA airline and a non-ALPA airline are a proper expense of the pilots involved in the merger and shall be charged either to the MEC account or paid through an assessment of the pilot group, as provided in paragraphs 1, 2 and 3 above.

5.   ALPA shall not, under any circumstances, pay any legal and consulting fees incurred by pilot groups involved in merger activity between any two ALPA represented carriers. This policy also applies to any legal and consulting fees incurred to resolve a dispute between pre-merger pilot groups over interpretation or application of the terms of an existing seniority integration agreement.

STATEMENT OF INTENT: It is the intent that no ALPA pilot should approach a merger without proper representation. Further, in an ALPA airline to ALPA airline merger, ALPA Merger policy provides a vehicle for proper pilot representation. It is of particular concern that there is the potential that one of our smaller, or less financially able MECs, could face a merger with a non-ALPA carrier without sufficient means to provide adequate representation for their membership. As provided by ALPA Financial Policy, nothing in this policy restricts the MEC Chairman of such a pilot group from petitioning the President for supplemental funding to allow proper representation throughout the merger process.

6.   The use of a Merger Assessment Fund or Merger Dispute Fund for communications by merger representatives with their constituents, regarding matters within the scope of the merger representatives' responsibilities, is appropriate and authorized.



*ADMINISTRATIVE MANUAL*

<u>SECTION 45 – MERGER AND FRAGMENTATION POLICY</u>                    *9/30/06*

7.  Prior to merger of the MECs involved in a merger, each MEC shall consider the need for levying a standing assessment to provide for post-merger legal fees and expenses in connection with resolution of disputes which may arise from interpretation or implementation of a negotiated/mediated agreement or arbitration award, with knowledge that the post-merger MEC will not have authority to levy such an assessment.

K.  **DISPOSITION OF MERGER ASSESSMENT FUNDS**
SOURCE - Board 1984; AMENDED - Executive Board May 1990; Executive Board October 1991; Executive Board May 1998; Executive Board by Mail Ballot February 2005

1.  If an MEC establishes a Merger Assessment Fund and, without consummating a merger, subsequently elects to liquidate the Fund, in whole or in part, the Fund will be reviewed by independent auditors under the direction of the Vice President-Finance/Treasurer and distributed as provided in this section.   At the discretion of the Vice President-Finance/Treasurer, additional review procedures may be performed.

2.  A review of each Merger Assessment Fund shall be conducted within sixty (60) days after the signing of the merged working agreement or the initial implementation of the merged seniority list, whichever occurs later. This review is to be conducted by the Office of the Vice President-Finance/Treasurer, and at the discretion of the Vice President-Finance/Treasurer, additional review procedures may be performed.  The results of the review shall be reported to the Executive Council and the merged MEC.

3.  Except as provided in Part 2, Carrier Fragmentation Policy, monies remaining in the Merger Assessment Fund shall be transferred within ten (10) working days of the completion of the review, to the custody of the Vice President-Finance/Treasurer. Such Fund shall subsequently be known as the Merger Dispute Fund.

4.

    a.  Each pre-merger MEC shall elect two Merger Dispute Fund trustees who will jointly authorize expenditures from that Fund.  It is recommended that the trustees not be merger representatives. Should a trustee, once elected, become unable or unwilling to continue in that position once the merged MEC officers have been elected, the remaining trustee will select a replacement from his pre-merger pilot group.

    b.  Should both trustees, once elected, become unable or unwilling to continue in that position once the merged MEC officers have been elected, the merger representatives will select two replacements from their pre-merger pilot group.

5.  The Vice President-Finance/Treasurer will maintain custody of the Merger Dispute Fund for the effective period of the conditions and restrictions contained in the final merger document, except that the Fund may be terminated earlier by the mutual agreement of the majority of the respective merger committee members in conjunction with the approval of the Vice President-Finance/Treasurer.  The Vice President-Finance/Treasurer, upon the termination of the effective period of conditions and restrictions contained in the final merger document, shall contact the Merger Dispute Fund trustees and start the refund process.

6.  Upon termination of the Merger Assessment Fund or Merger Dispute Fund, distribution will be on a pro-rata basis to those pilots who contributed to the Fund unless the balance in the Fund (after paying expenses attributable to the Fund, including distribution expenses) drops below $50.00 U.S. or Canadian currency per covered pilot. In the event the pro-rata pilot share of the Fund drops below $50.00 U.S. or Canadian currency, the monies may, at the discretion of the Merger Dispute Fund trustees, be transferred to ALPA for the account

12



*ADMINISTRATIVE MANUAL*

**SECTION 45 – MERGER AND FRAGMENTATION POLICY**                    *9/30/06*

of the successor merged MEC. If, after the pro-rata distribution has been made, any monies remain undistributed for any reason the Vice President-Finance/Treasurer will review the reasons and determine how long the monies should be held before they are turned over to the account of the successor merged MEC.

**L.   MERGER POLICY TIMETABLE**
(AMENDED - Executive Board October 1991; Executive Board May 1998)



**M.   MULTIPLE AUTONOMOUS OPERATIONS**

1.   It is the intent of this policy that in every case the process will commence when the conditions described in Section C2 are met and will continue until a merged seniority list is achieved, subject to extensions granted in accordance with this policy. (AMENDED - Executive Board May 1998)

2.   In merger cases where the carriers continue to operate as completely separate and independent entities, and where the employment rights of each pilot group are clearly distinguishable from those of the other pilot group or groups, and where there is reasonable certainty that the employment rights of one or more pilot group or groups are not jeopardized by doing so, the President may, with the unanimous consent of the MEC Chairmen involved, temporarily suspend the timetable. (AMENDED - Executive Board May 1998)

3.   In the event any involved MEC Chairman or the President determines that the carriers are not in fact being operated as provided in Paragraph 2 above, and that as a consequence the employment rights of one or more pilot group or groups may be adversely impacted, the President will reinstitute the merger policy timetable. (AMENDED - Executive Board May 1998)

**N.   MERGING OF EMPLOYMENT AGREEMENTS**

1.   Consistent with the implementation of merger procedures contained herein, each of the affected MECs shall appoint two Negotiating Committee members for the purpose of jointly obtaining interim safeguards and merging the employment agreements. The MEC

*ADMINISTRATIVE MANUAL*

Chairmen of the respective airlines shall be ex officio members of such committee. The President shall closely monitor the preparation of the opening letter and all attendant problem areas and shall, if necessary, appoint a Chairman of the Joint Negotiating Committee. (AMENDED - Executive Board May 1998)

2.  In the event contractual issues between or among the pre-merger pilot groups remain unresolved within thirty (30) days following receipt by ALPA of the merged seniority list, the President will call a meeting of the Joint Negotiating Committee to resolve these issues. In no event, except by mutual agreement of all parties, will the company be given the right to use the merged seniority list prior to the successful conclusion of the merged working agreement. (AMENDED - Executive Board May 1998)

O.  **MEC AND COUNCIL REPRESENTATION ELECTIONS IN MERGERS**

1.  When a duplication of Local Councils exists at a domicile as the result of a merger, a single Local Council shall be established. The Vice President-Administration/Secretary shall conduct Council Officer elections for the combined Local Council within thirty (30) days after the signing of the merged working agreement or the initial implementation of the merged seniority list, whichever occurs later. Said elections shall be conducted as provided in Article III, Sections 7 and 8, of the Constitution and By-Laws, as implemented by this policy. Pending completion of said election, the Vice President-Administration/Secretary shall call a meeting of the combined Local Council at a time and place he establishes for the purpose of electing Interim Status Representatives and Temporary Council Officers. The Vice President-Administration/Secretary shall, at his discretion, decide whether to call such combined Local Council meeting prior to the meeting for nominations or to hold Interim Status Representative and Temporary Council Officer elections at the meeting called for nominations. The Vice President-Administration/Secretary, or his designee, shall chair such meeting until a Temporary Chairman has been elected. (AMENDED - Executive Board May 1998)

When nominating ballots are distributed, members of both pre-merger Councils will be advised of their right to nominate from among the pilots of the combined Local Councils and all nominating ballots shall be returned to the Vice President-Administration/Secretary at the Home Office. He will arrange for their security and for their being brought to the combined Local Council meeting for certification. The successful nominees will be certified at such meeting for placement on an election ballot for distribution to all members of the involved Local Councils under the provisions of Article III, Section 8, of the Constitution and By-Laws. (AMENDED - Executive Board May 1998)

2.  After any Local Council Interim Status Representative elections required by Paragraph O1 above and within forty-five (45) days following the completion of the joint employment agreement or the initial implementation of the merged seniority list, whichever occurs later, the President shall call an MEC meeting of the combined MEC for the purpose of electing MEC officers. The President, or his designee, shall conduct such meeting and election. Notwithstanding this requirement, MECs of merging airlines may, by agreement, meet for the purpose of electing new MEC Officers prior to the consolidation of Local Councils herein before provided. (AMENDED - Executive Board May 1998)

14

*ADMINISTRATIVE MANUAL*

## PART 2 - CARRIER FRAGMENTATION POLICY

SOURCE - Executive Board December 1971; AMENDED - Executive Board May 1986; Board 1986; Executive Board May 1990; Executive Board October 1991; Executive Board May 1992; Executive Board May 1998

### A.   INTERPRETATION OF CARRIER FRAGMENTATION POLICY

Issues as to interpretation of Carrier Fragmentation Policy shall be determined by the Executive Council.

### B.   APPLICATION OF CARRIER FRAGMENTATION POLICY

Fragmentation policy shall apply if an acquiring ALPA carrier declares an intent to acquire assets of another ALPA carrier, and the acquiring carrier agrees to employ any of the other carrier's pilots in conjunction with the assets it acquires and to integrate transferring pilots in accordance with ALPA Merger Policy or an otherwise mutually satisfactory substitute process. In the event a carrier does not intend to employ and integrate transferring pilots in accordance with ALPA Merger Policy, or an otherwise mutually satisfactory substitute process, the President shall urge the acquiring carrier to do so.

### C.   IDENTIFICATION OF PILOTS TO BE TRANSFERRED

Provided that Paragraph B. above is satisfied, absent a definitive determination by the carriers concerned of how many and which pilots will transfer, questions of number and identity, of the pilots to be involved in said move shall be determined by the merger representatives using negotiation, mediation, and arbitration if necessary, in accordance with the procedures in Part 1 above, or modifications thereof approved by the Executive Council, subject to negotiation and agreement with management.

### D.   INTEGRATION TIMETABLE

The seniority integration process timetable shall be suspended until the carrier(s) have agreed to the number and identity of transferring pilots.  The seniority integration process shall then commence using the timetables and negotiation and arbitration methods as delineated in Part 1 or other procedures approved by the Executive Council, subject to negotiation and agreement with management.  For purposes of the seniority integration process, it is recommended that the merger representatives be selected from among the transferring pilots.

### E.   ASSESSMENT

The Executive Board interprets Article IX, Section 7C, of the Constitution and By-Laws to affirm the assessment, on a nondiscriminatory basis, of only the affected pilots who are being transferred from the airline of the assessing MEC.

### F.   DISPOSITION OF MERGER ASSESSMENT FUND

Monies in the Merger Assessment Fund of the MEC on the airline which transfers assets shall not be subject to Part 1, Section K, except for those monies assessed from and for the benefit of the transferring pilots.  Monies remaining in any separate Merger Assessment Fund assessed

*ADMINISTRATIVE MANUAL*

<u>**SECTION 45 – MERGER AND FRAGMENTATION POLICY**</u>                                      <u>*9/30/06*</u>

from and for the benefit of the transferring pilots shall be subject to Part 1, Section K, except that the merger representatives shall designate the Merger Dispute Fund Trustees.

## PART 3 - GENERAL

### A.  ORDER OF MERGED LIST

No integrated list shall be constructed which would change the order of the flight deck crew members on their own respective seniority lists. (AMENDED - Executive Board May 1998)

### B.  EXTENSIONS

The timetable outlined in this policy shall be complied with except that the President may grant such extensions as deemed appropriate. (AMENDED - Executive Board May 1998)

### C.  POLICY COMPLIANCE
SOURCE - Executive Board December 1971; AMENDED - Executive Board May 1998

Any attempt by a member or members of ALPA to obtain an agreement which would operate to frustrate the objectives of this policy shall be considered an act contrary to the best interests of ALPA and its members.

### D.  POLICY IMPLEMENTATION
SOURCE - Executive Board May 1982; AMENDED - Executive Board May 1998

ALPA Merger Policy when initiated shall govern the actions of the affected pilot groups.

### E.  NON-ALPA OR UNORGANIZED AIRLINES
SOURCE - Board 1986; AMENDED - Executive Board May 1998

When the circumstances surrounding a merger preclude adherence to ALPA Merger Policy, i.e., where a non-ALPA or unorganized pilot group is involved, reasonable steps shall be taken by the President to seek acceptance of a procedure that will enable the parties to proceed to a fair and equitable resolution in a timely and expeditious manner.

### F.  COMPUTER TECHNOLOGY APPLICATION TO ALPA MERGER POLICY
SOURCE - Board 1986; AMENDED - Executive Board May 1998

The Systems Development Department shall provide technical support and act as a software clearing house for application of computer technology to the processes described in ALPA Merger Policy.

STATEMENT OF INTENT - Nothing in this Section F shall restrict individual MECs in their application of computer resources held by the MEC.


*ADMINISTRATIVE MANUAL*

<u>*SECTION 45 – MERGER AND FRAGMENTATION POLICY*</u>                                    *9/30/06*

### PART 4 - REQUESTS FOR INFORMATION

The following administrative and staff guidelines, which are NOT Official ALPA policy, have been developed by the General Manager under the authority of the President, as a guidance for Staff Employees when dealing with requests for Merger Data. (September 1982)

**A.  DATA CATEGORIES**

Data and information which ALPA can provide to pilot representatives when their airline is involved in a merger situation fall into four categories. Some of such data is subject to the availability of necessary staff and computer time:

1.  General Report Data - Generally, this is data and reports already produced and disseminated within ALPA. Included in this type of information are the Negotiators Summary of Pilot Agreements and the Negotiators Fact Book of Economic and Financial Statistics, Research reports, published white papers, contract status reports, CPI data, Strike Information, Contractual Rates of Pay, and Retirement and Insurance Summary of Benefits. Upon request by an MEC Chairman or his designee, ALPA will make this information available at no cost to authorized representatives of the pilot groups involved.

2.  Exchange Data - This is usually proprietary ALPA information relating to those pilot groups involved in a merger situation. Included in this category would be pilot income rosters, Age-Wage Analysis, pension performance reports, seniority lists, and flight seniority projection. Written approval by each MEC Chairman whose airline is involved in the merger is required before any of this data can be produced and/or disseminated. Authorized representatives of all pilot groups involved will automatically receive a full set of any such data produced or disseminated. It is further understood that any unusual computer costs associated with the generation of this data will be borne equally by the MECs involved through their MEC assessment funds or other non-ALPA sources.

3.  Shared Data When Mutually Requested - This concerns information jointly requested on behalf of the pilot groups involved in a merger. Upon written request from the involved MEC Chairmen, or their designees, the information requested, if available, will be produced and distributed to the designated parties. Any computer costs or external costs generated by such requests will be borne equally by the MECs involved through their MEC assessment funds or other non-ALPA sources. Such costs, for example, are not to be charged against the National Account.

4.  Shared Data When NOT Mutually Requested - This concerns information, including that from public sources, such as CAB data, requested on behalf of one pilot group but not desired by the other pilot group(s) involved in a merger. Such data will be furnished subject to adequate staff availability to meet the request without interfering with normal support functions. When furnished, the data will be provided to the authorized representatives of all groups involved in a merger, but the pilot group requesting it will bear the costs of developing and disseminating such data through its merger assessment fund or other non-ALPA source.

**B.  EXCLUSIVE USE DATA**

This concerns information requested on behalf of one pilot group involved in a merger for its own exclusive use. Requests for such data will not be honored by ALPA. To furnish information to only one party would be contrary to ALPA's obligation to provide fair and equitable services to all pilot groups involved in a merger.



*ADMINISTRATIVE MANUAL*

<u>*SECTION 45 – MERGER AND FRAGMENTATION POLICY*</u>                    <u>*9/30/06*</u>

**C.   SHARED DATA**

Data requests which do not fall in the category of "General Report Data" or "Exchange Data," and which may be supplied by ALPA, are categorized as "Shared Data."  This category recognizes that external sources for information exist and can be utilized and paid for with non-ALPA merger assessment funds by pilot groups wishing to obtain information on an exclusive/confidential basis. This "Shared Data" category also recognizes that:

1.    ALPA should not be the source of information which might provide an advantage to one pilot group over another, due to the disadvantaged pilot group not knowing of the existence of the data in question.

2.    If information is to be provided on a confidential basis, staff personnel cannot adequately provide staff support to involve pilot groups without creating a conflict of interest.



*ADMINISTRATIVE MANUAL*

<u>*SECTION 45 – MERGER AND FRAGMENTATION POLICY*</u>                              *9/30/06*

## INDEX

Actions Taken Upon Determination of Merger..................................................................3
Application of Carrier Fragmentation Policy................................................................15
Assessment ..............................................................................................................15
Compilation of Employment Data....................................................................................4
Computer Technology Application to ALPA Merger Policy...........................................16
Data Categories...............................................................................................................17
Disposition of Merger Assessment Fund.......................................................................15
Disposition of Merger Assessment Funds......................................................................12
Exclusive Use Data.........................................................................................................17
Expedited Schedule .........................................................................................................4
Extensions.......................................................................................................................16
Funding and Payment of Merger Related Expenses......................................................11
Identification of Pilots to be Transferred.......................................................................15
Integration Timetable.....................................................................................................15
Interpretation of Carrier Fragmentation Policy ...........................................................15
MEC and Council Representation Elections in Mergers................................................14
Mediation - Arbitration ....................................................................................................7
Merged Flight Deck Crew Member Seniority List Implementation ..............................9
Merger Notice....................................................................................................................3
Merger Policy and Procedures .........................................................................................2
Merger Policy Changes.....................................................................................................2
Merger Policy Definitions .................................................................................................2
Merger Policy Timetable.................................................................................................13
Merging of Employment Agreements ............................................................................13
Multiple Autonomous Operations ..................................................................................13
Negotiations, Merger .......................................................................................................6
Non-ALPA or Unorganized Airlines ...............................................................................16
Order of Merged List ......................................................................................................16
Policy Compliance ...........................................................................................................16
Policy Implementation ...................................................................................................16
Purpose and Scope of Merger Policy................................................................................2
Shared Data ....................................................................................................................18
Verification and Exchange of Employment Data.............................................................5

The ALPA Arbitration Board

-------------------------------------------------------------x
                                                  :

In the Matter of the Seniority Integration of    :

                                   :

The Pilots of US Airways, Inc.              :

                                   :

             and                  :    **OPINION**

                                   :     **AND**

The Pilots of America West Airlines, Inc.    :    **AWARD**

-------------------------------------------------------------x

### The ALPA Arbitration Board
George Nicolau, Chairman
Captain Stephen Gillen, Pilot Neutral
Captain James P. Brucia, Pilot Neutral

### APPEARANCES

#### For the US Airways Pilots:
Katz & Ranzman, P.C.
  By: Daniel M. Katz, Esq.
      Jason M. Whiteman. Esq.


#### For the America West Pilots:
Bredhoff & Kaiser, P.L.L.C.
  By: Jeffrey R. Freund, Esq.
      Roger Pollack, Esq.
      Lisa Powell, Esq.

On May 19, 2005, US Airways and America West Airlines announced that they would merge, taking the name US Airways. Both pilot groups were represented by the Air Line Pilots Association, which has a Merger Policy governing the integration of pilot seniority lists. Pursuant to that Policy, each group chooses a Merger Committee, whose representatives are charged with exchanging employment data and seeking to determine a fair and equitable integration of their respective lists.

PLAINTIFF'S
EXHIBIT
2

2

The Policy, in pertinent part, provides as follows:

The merger representatives shall carefully weigh all the equities inherent in their merger situation. In joint session, the merger representatives should attempt to match equities to various methods of integration until a fair and equitable agreement is reached, keeping in mind the following goals, in no particular order:

a. Preserve jobs.

b. Avoid windfalls to either group at the expense of the other.

c. Maintain or improve pre-merger pay and standard of living.

d. Maintain or improve pre-merger pilot status.

e. Minimize detrimental changes to career expectations.

If the Merger Representatives are unable to agree on an integrated list, the matter may be referred to Mediation-Arbitration or directly to arbitration if the Representatives choose that path. In this instance, despite a year of negotiating efforts, there was no agreement on a list. Subsequently, the Representatives choose the Undersigned as Board Chairman and opted for the Med-Arb process. Those mediation efforts, held over the course of five days in October 2006, were similarly unsuccessful. Thereafter, the Parties agreed on the arbitration ground rules, and, pursuant to the Policy, each chose a Pilot Neutral from ALPA's Pilot Neutral Master List as a nonvoting member of the Arbitration Board.

3

After receiving pre-hearing statements of position, the Arbitration Board held a hearing over eighteen days in Washington, D.C. in the months of December, 2006 and January and February, 2007, during which both Parties were afforded full opportunity to offer evidence and argument and to present, examine and cross-examine witnesses. A transcript, consisting of 3102 pages, was taken. There were 20 witnesses and 14 volumes of exhibits. Subsequent to the hearing, the Parties filed comprehensive post-hearing briefs, with the Record closed on March 23, 2007, the day of their receipt. Thereafter, the Board met in a number of executive sessions to weigh the arguments and reach its conclusions. In doing so and in the process of fashioning the Award, it called upon and received, with the express permission of the Parties, the assistance and comments of their technical experts, with no objection raised as to the fairness or regularity of the proceedings.

### The Background

As in many other mergers, the airlines differ in size, with US Airways substantially larger than America West. The former, a product of previous mergers over the course of a number of years, is also much older, which consequently reflects a wide disparity in pilot dates of hire as between the two airlines. Additionally, US Airways has a substantial

4

international presence in which planes not in America West's fleet are flown. However, in most categories, America West's pay scales are higher. Beyond this, at the time of the merger announcement, US Airways had a significant number of pilots on furlough while America West had none. Moreover, the financial future of US Airways was not comparable to or as bright as that of America West.

These factors, as could be predicted, led to great differences in the Parties' concepts of a fair and equitable merger. In basic outline, US Airways argued for a Date of Hire list, adjusted for Length of Service, subject to certain seven-year conditions and restrictions, a model that placed the most senior America West pilot far down the seniority list and merged a number of furloughed US Airways pilots above active pilots at America West. In contrast, America West, relying heavily on its view of the pre-merger financial picture at US Airways, urged a series of ratios that gave little weight to the longer service of pilots at US Air. Despite indications by the Board that both approaches created difficulties if the goal was a fair and equitable integration, those positions were not fundamentally changed.

Before discussing the aforesaid approaches in greater detail, some uncontroverted facts and then some recent history. US Airways is the product of a series of mergers stretching back to 1968. At the time

.5

of the US Air/America West merger, US Airways had a grand total of 5098 pilots on its seniority list, 1691 of which (33%) were on furlough.[1] Their dates of hire (DOH) ranged from 4/20/66 to 6/19/00, with the most senior furloughed pilot (Colello) having been hired in 1988. When furloughed in 2003, Colello (3303) had 16.4 years of service.[2]

In contrast to the US Airways genesis of 1968, America West did not begin service until 1983. As of the merger, it had 1894 pilots on its list. All, however, were active and less than 200 had spent time on furlough and then for relatively short periods during the early and mid-90s, at which point hiring resumed with 1131 additional pilots added to the list.[3] The most senior America West pilot was hired on 6/1/83, 17 years after the most senior pilot on the other airline, and America West's least senior pilot (Odell) was hired on 4/4/05, close to 5 years after the hiring date of US Airways' least senior furloughee and only a month before the merger. Another disparate factor was the difference in the age of both groups, leading US Airways to argue, with its higher

---

[1] The 1691 include 105 so-called CEL (Combined Eligibility List) pilots who never flew on the mainline, to be discussed below, and 212 other Mid-Atlantic Division (MDA) pilots. Though listed as active in a US Airways summary sheet, they are carried as furloughed on the US Airways Certified 5/1/05 List.

[2] The number 3303 is Colello's Pilot Position Number on the US Airways May 19, 2005 Certified Seniority List. His Seniority Number at that time was 3538.

[3] There were also some 165 America West pilots furloughed following 9/11/01, but those furloughs were somewhat short-lived. A very few were about 11 1/2 months, the bulk were much shorter.

6

average age and consequent attrition, that America West pilots would soon inherit the list, which the America West pilots countered with the argument that what they would inherit under the US Airways proposal would be First Officer positions, not Captaincies.

There were also differences in the financial condition of the two carriers. For a short time, America West had been in bankruptcy but emerged in 1994 as a low cost carrier (LCC) operating out of hubs in Phoenix and Las Vegas. US Airways had also declared bankruptcy, not once but twice. And it was still in bankruptcy at the time of the merger and was unprepared to present a reorganization plan for its emergence. Despite these differences, to be detailed later, it is clear from the evidence that the more financially able needed the other and that both have benefited financially from the acquisition.

The fleets also differed. As of May 19, 2005, US Airways operated 270 jets, including 9 A330s and 10 B767s. There were firm orders for 19 A320's and 10 A330-200s, but none had been delivered. As of January 1, 2007, however, the US Airways fleet was down to 226 aircraft; 9 A330s, 10 B767s, 34 B757s, 102 A320s, 69 B737s and 2 Embraer190s. Then, by July 1, 2007, 3 B757s had been retired and 3 Embraers were added, leaving the total number at 226. As of May 19, 2005, America West had 144 jet aircraft; 13 B757s, 39 B737s and 92 A320s, with firm

7

orders for 19 A320s. As of January 1, 2007, the number of America West aircraft was down to 133; 12 B757s, 26 B737s and 94 A320s. As of July 1, 2007, with the elimination of 1 B737, the total had dropped to 132.

As of the merger date, there were also differences in staffing, differences that remain. As of January 1, 2007, the aircraft and staffing figures were:

| US Airways | | | America West | | |
|---|---|---|---|---|---|
| **Equip.** | **A/C** | **Staffing** | **Equip.** | **A/C** | **Staffing** |
| A330 | 9 | 23.11 | NA | NA | NA |
| B767 | 10 | 21.50 | NA | NA | NA |
| B757 | 34 | 10.09 | B757 | 12 | 14.75 |
| A320 | 102 | 10.70 | A320 | 94 | 12.32 |
| B737 | 69 | 9.01 | B737 | 27 | 12.07 |
| EMB | 2 | 19.50 | | | |

In addition to changes in the number of aircraft since the merger date, there have also been changes in the number of personnel. At America West, the total number of pilots including those in non-flying jobs on January 1, 2007, is 1829, down from the merger date figure of 1894. In contrast, the total active US Airways pilots as of January 1, 2007, including those who have returned from furlough, is 3005.

8

### The Proposals

As must be evident from the number of witnesses, the too-numerous to count exhibits, and the exhaustive briefs filed by counsel, both groups presented detailed testimony and evidence in support of their respective positions. I will not attempt to reprise each and every argument in the same detail in which it was advanced. To do so would only lengthen this Opinion beyond reason.  I will do no more than summarize and then discuss the salient points. The Representatives can be assured, however, that this Board has thoroughly considered all of the testimony and exhibits, including the expert opinions and statistical analyses, that have been presented and have carefully weighed each in reaching its determination.

### The US Airways Proposal

The US Airways initial proposal was grounded on a pilot's Date of Hire adjusted for Length of Service. That proposal placed the most senior America West pilot below some 900 US Airways pilots and integrated a number of furloughed US Airways pilots with active America West pilots. This was justified, according to the US Airways representatives, by the much greater length of service (LOS) of US Airways pilots; prior cases in which DOH or LOS was used as the

9

primary means of integration irrespective of active or furloughed status; the claimed approximate equivalency of the two collective bargaining agreements, and, contrary to the assertion of the America West pilots, the absence of an alleged financial disparity between the pre-merger carriers. In this regard, the US Airways pilots argue that even if US Airways' financial condition was not as sturdy as that of America West, the evidence shows that America West's position was not particularly stable and that the merger strengthened both carriers. Beyond this, any ratio system would, in US Airways' words, "improperly produce unacceptable inequities and windfall gains for the America West pilots at the expense of the US Airways pilots" and create unfairness throughout the list.

The US Airways pilots also imposed a number of seven-year conditions and restrictions on its adjusted DOH list and a series of quotas and ratios designed to do the work of the list for that period of time, all of which, except for domicile protection for America West pilots, favored US Airways pilots on both replacement and new aircraft as well as existing aircraft. For example, the quotas reserve all A330, B767 and B757 international Captain and First Officer positions for US Airways pilots while allocating flying on new aircraft on a ratio based on the total number of pilots rather than active-to-active pilots.

In support of their proposal, the US Airways Representatives emphasize the benefits America West pilots will achieve based on the

10

fact that in the coming years US Airways age-60 attrition is roughly four times that of America West. This "contribution" that the pilots of US Airways bring to the merger can only mean, as their analysis shows, greatly accelerated advancement for America West pilots, advancement more certain than projected pre-merger aircraft growth since firm orders, unlike age, can be renegotiated, cancelled or matched by aircraft returns. The power of this attrition is not diminished because some of it occurs, to the dismay of the America West pilots, in the first officer, non-flying or furloughed ranks. Furloughs, the US Airways pilots say, are not an issue because, at the present pace of recalls, all who wish to return will do so and be active pilots. As to those pilots who are now active, their retirements, regardless of their positions, create vacancies that must be filled. It is also pointless, in the US Airways' view, to suggest that consideration must be given to the possibility of a change in the retirement age to 65. That possibility is remote and, if it occurs, is well into the future. Besides, against the "magnitude of US attrition," any change in the rule, would be "insignificant." With respect to this point, US Airways also argues that attrition for reasons other than age, much of which is age-related, will also be proportionally greater in the US Airways ranks. It also asserts, in arguing that senior furloughed US Airways pilots should precede junior active America West pilots, that this would not have as much of an effect as America

11

West fears. This is so because analysis shows that some 37%-45% of furloughees, though invited to return, will not.

On this point, US Airways references a few prior cases in which furloughees were integrated with active pilots and insists that this must be done here in order to "recognize [US Airways] length of service and pre-merger promotional prospects arising from attrition."

As to the fleet, US Airways proposal is premised on the fleets as they existed on July 1, 2006. (The US Airway figures are as set forth in the above table; the America West total is 135, rather than 133, the latter representing a reduction of 2 B737s.) US Airways contends that the 19 extra aircraft America West supposes because they were on firm order is just that, a supposition, more accurately, a fiction. This is so, according to US Airways, because they would never have appeared on the property. The reason, as CEO Parker said in February 2006 and on other post-May 19, 2005 occasions, is that, without a merger, America West would have filed for bankruptcy, and cut aircraft and jobs rather than the reverse. If the Board considers those aircraft, it must similarly add the 29 aircraft US Airways had on firm order. But instead of relying on speculative ruminations about the future, a period of uncertainty for any airline in these times, it is better to concentrate on the actual aircraft on hand.

In support of its proposal, US Airways also argues that the Collective Bargaining Agreements (CBAs) are "economically equivalent

12

[when] viewed as a whole." While some rates are higher or lower in one contract or another, the issue, to quote counsel, is "a wash." In addition, the US Airways scope, successorship and labor protection language, a matter of great importance to pilots, is superior to that of America West. While some, but by no means all, US Airways pilots may gain economically when and if a combined CBA is signed, that will not come at the expense of those at America West; both sides will benefit. Furthermore, in prior cases where such differences in pay were larger than here, those differences had no real effect on the composition of the list. In any event, when one considers the profit sharing, stock options and other economic benefits promised to its pilots by US Airways in exchange for concessionary agreements, some of which benefits are now to be shared with America West, the picture of total compensation disparity that America West seeks to paint simply does not exist.

The US Airways pilots also argue that they made "substantial investments" in their carrier. Those "sweat equity" investments, in the form of pay cuts, the termination of the defined benefit pension plan and furloughs, need to be recognized and the fair way to do that is to adopt their adjusted DOH proposal.

Finally, the US Airways pilots assert, at considerable length (US Airways brief, pp. 66-88), that US Airways was not a failing carrier. Though its position was not robust, neither was the position of

13

America West. As US Airways was in bankruptcy, it was reaching financial arrangements that would allow it to recover, while America West, as CEO Parker admitted, was approaching bankruptcy and, without a merger, had no realistic way of avoiding it. Thus, both were in poor financial condition; neither saved the other, and both gained. Even if there were some differences, US Airways argues that applicable precedent gives little weight to such distinctions and that this should be the case here.[4]

Near the end of the proceeding there was some discussion of some elements of the US Airways proposal, but its nature never changed.

### The America West Proposal

America West's initial proposal differed dramatically from that of US Airways. As previously indicated, its position, when first presented in detail, was a series of ratios accompanied with a two year condition and restriction reserving to US Airways pilots all Captain positions on the 9 A330 aircraft flying international routes as of May 19, 2005. The first proposed ratio was not Captain to Captain. Instead, America West added to its 855 Captains an additional 114 First Officers, who, America West claimed, expected captaincies based on the 19 A320s on firm order as of May 2005. That combined figure (969) was to be

---

[4] The financial condition arguments and the role those conditions properly play are discussed below.

14

integrated on a straight ratio basis with 1121 US Airways Captains, a number derived from staffing assumptions based on what were 221 US Airways aircraft as of February 2006. This ratio would be followed by an integration of the remaining America West First Officers (925) with 1051 US Airways First Officers, also on a straight ratio basis. After the reinsertion of those on extended medical leaves and those in non-flying positions, this would put 2431 US Airways pilots on the bottom of the list, 959 of whom were active pilots as of May 19, 2005 with the remaining 1472 furloughees.

Like that of US Airways, America West's position was not substantially modified during the proceedings. It conceded that the term of its proposed fence might be lengthened, but it continued to insist that it apply only to Captains sufficient to staff 9 A330s, saying that B767 international flying was highly seasonal; that B767s and B757s are both Group I aircraft for pilot pay purposes, and that bidding experience shows that B767 flying is not highly prized. It also insisted that any list must ratio active pilots with active pilots; that, based on what was scheduled to happen at America West absent the merger and because its pilots have been denied promotional opportunities as a result of the merger while US Airway pilots who were on the verge of losing their jobs have since been upgraded, a substantial number of America West First Officers, set above at 114, should be treated as Captains for ratio purposes, and, above all, that there be a substantial

15

number of active US Airways pilots placed below the least senior America West pilot (Odell) so that they are exposed to the risk of furlough before he is faced with that prospect. The reason this must be done, according to the America West representatives, is that US Airways pilots have been far more exposed to the risk of furlough over the course of their careers; that prospects of recovery at US Airways were slim, while Odell, absent the merger, would have been increasingly protected from furlough through the arrival of additional aircraft on firm order combined with normal attrition at the carrier.

America West's argument precedes from the premise that present ALPA Merger Policy does not speak of date of hire or length of service or age. Though the policy was changed in 1952 to specifically list length of service as "the governing factor" in list construction, with consideration to be given to other factors, such as loss of earnings, employment or advancement opportunities, all references to date of hire or length of service were eliminated in 1991 leaving the Policy as it is today. From this history, America West argues that date of hire is no longer an "equity in itself" and that the sole focus must be on maintaining pilot "pre-merger expectations regarding jobs, status, pay and future career path."

From this premise, America West contends that its pilots' career expectations were dramatically better that those at US Airways. In the

16

America West view, US Airways was a failed carrier at the time of the merger, an airline nearing liquidation. Its history shows a steady decline in its fortunes, with no hiring at all between 1990 and 1998, an unsuccessful Metrojet "airline within an airline" venture, an inability because of government disapproval to merge with a then stronger United Airlines, continuing furloughs after September 11, 2001, a concessionary Restructuring Agreement in July 2002, an August 2002 bankruptcy filing, a failed reorganization following its emergence from bankruptcy because of its inability to resolve its structural problems, and a consequent second bankruptcy in September 2004, after which its pilots had to make additional concessions of both pay and protection if the carrier was to have a chance to survive. When all this is coupled with the fact that as of the time of the merger there had not even been the presentation of a stand-alone reorganization plan to its creditors' committee it is plain that the career expectations of the US Airways pilots were bleak indeed, with no prospect of growth or significant advancement even through attrition, and the clear possibility of no jobs at all.

The America West pilots maintain that the picture at their airline was not at all similar; that the airline was strong and growing with a "solid business model and LCC structure." In addition to the evidence of its financial performance, the fact is that 360 pilots, close to 20% of the work force, had been hired between 11/4/02 and the date of the

17

merger. This, in contrast to the picture at US Airways, where there were no new hires after 4/7/00 and, as of the date of merger, no returning furloughees. In addition, at the time of the merger, America West had already taken delivery of 3 A320's and had firm orders for 19 others, all of which were to be delivered by January 2007, and which, along with attrition, would have produced 300 new America West pilots.

The America West Representatives concede that the scheduled repayments of the Company's ATSB loan created potential liquidity problems for the airline. They assert, however, that the evidence of Company performance and the availability of financing as well as the distinct possibility of principal payment postponement minimized such concerns to the point where they do not merit serious consideration. However one views the financial position of the carriers, and even if the position of US Airways is viewed in the most of favorable lights, the fact is that the career expectations of the America West pilots on May 19, 2005 were far superior to those of the US Airways pilots.

America West also asserts that consideration must be given to what has happened since the merger and the negative effect those events have had on America West pilots while benefiting those who came from US Airways. Though US Airways was to return 25 aircraft as of the merger date, only 15 were removed from its fleet, the remaining

18

10 taken from America West. US Airways also expanded its international flying, acquired three more B757s and was taking on more Embraers. These factors, together with a relaxation of concessionary work rules, have brought the first US Airways recalls since 2001, with 300 having returned and more to follow. When a combined contract, now in negotiation, is finally achieved, those returnees, as well as those presently flying A320s and B737s, the bulk of the combined fleet, will receive substantial wage increases even if that contract does no more than continue the present America West rates for those aircraft. Without the merger, their lower rates would have remained until at least the December 31, 2009 amendable date of the US Airways Agreement.

In contrast to these benefits, the America West pilots contend that their careers, on the rise before the merger, have stood still. Pilot hiring has stopped, with no new pilots hired in the last two years. Beyond this, Odell, who expected, based on what went before, a reasonable career progression, is still on the bottom of America West's list. while Colello, the junior active US Airways pilot at the time of the merger, now has 300 working pilots behind him.

In America West's view, all of these factors, when examined objectively, fully justify its proposal.

19

## **Discussion and Analysis**

During the course of this proceeding, both sides referred to my words in the Federal Express/Flying Tiger merger following my receipt of the extensive exhibits, citations to other cases and final proposals from those parties. There I said and, based on subsequent experience, say once again:

> There are four basic lessons to be learned from those submissions; that each case turns on its own facts; that the objective it to make the integration fair and equitable; that the proposals advanced by those in contest rarely meet that standard; and that the end result, no matter how crafted, never commands universal acceptance.

It is understandable that universal acceptance is never achieved. The merged list cannot be a copy of any list that previously attained; other names now appear. Moreover, no matter the effort in minimizing unfavorable changes to career expectations, merged lists do change career expectations; it is in their nature that they do. It is equally understandable that merger committees find it difficult to reach agreement, choosing instead to turn to Boards such as this. Unlike advocates who go on to represent others in proceedings of a different nature, tomorrow and for many days thereafter merger committee members continue to fly side-by-side with those they represent.

20

Before turning to the building blocks of our decision and the reasons for those choices, a preliminary matter needs to be addressed. That is the question of the CEL pilots. Some 105 such pilots (4993-5098) appear on the US Airways May 19, 2005 Certified Seniority List. However, none had flown for the mainline; all were pilots at Mid-Atlantic Airways, a regional carrier designed to be a US Airways wholly-owned subsidiary, but actually flown at all times during its short existence on the mainline's operating certificate as a division of US Airways.

It is the position of the America West pilots that these pilots do not belong on the list; that they have no right to be there because there were no flow-up provisions to which they can lay claim; that they were only put on the list in an effort to "beef up" the US Airways list, and that they should therefore be removed. The US Airways pilots disagree. Though they concede that there was some question of their status early on, they assert that the submitted evidence makes it clear that the CEL pilots belong on the list where they are.

The Board has carefully studied the respective presentations. While the history is cloudy at best, in our considered opinion there is insufficient evidence to justify the America West request to remove them from the list. However, we agree with the America West alternative proposal; that they be treated in the same fashion as

21

Constructive Notice pilots. Because there have been no new hires since the merger and inasmuch as we have decided on particular integration methodologies regarding active pilots, their placement at the bottom of the integrated list, a position they know occupy on the US Airways list, will not adversely affect America West pilots.

As to the construction of the integrated list, we have made certain assumptions. The first is that the list should be constructed based on a continuation of the Age-60 Rule. The Board is aware that the FAA has undertaken a formal study of the desirability of increasing the retirement age to 65; that legislation to that effect is being considered; that the US Airways MEC has asked the Company to support individual waivers of the rule, and that the Company has indicated its willingness to do so. However, previous efforts to modify the rule have not succeeded and the likelihood of near-term modification is by no means assured. Moreover, the Company's assent is contingent on conditions the FAA might impose, such as requiring a below age-60 pilot to accompany an above age-60 pilot, and ALPA's agreement on the manner in which to treat inevitable seniority conflicts in the event a split cockpit is ultimately adopted. In the Board's view, all of this uncertainty requires caution, rather than risk. As a consequence, the list is not constructed on the assumption that pilots will be able to fly until age 65. We may, of course, be wrong on

. 22

that score, in which event the attrition the US Airways pilots speak of as America West's inheritance will be substantially slower in coming, further justifying our placement of America West pilots on the combined list.

Though we have not constructed the list based on Age 65 retirement, closing statements and ongoing events have persuaded us that we should consider the possibility of that change occurring. With that in mind, we have set forth a change in the condition and restriction we intend to impose on bidding for the A330 and B767 positions, finding it prudent to incorporate the likelihood of such a change into our view of the post-integration world. The FAA's announcement of a Notice for Proposed Rule Making (NPRM), the pending legislation in both houses of Congress, and the drive to harmonize with the ICAO age standards have all created a momentum for change that has not been present to date. In so far as we have imposed conditions & restrictions that affect a pilot's ability to bid into a particular type of equipment and status for a set period of time, we recognize that the measure of attrition is a component in determining the length of such a restriction. Were the Age 60 Rule to change within the period such conditions and restrictions are in place, such a change would have a negative impact on the attrition component which we relied on in our original thinking. If the FAA Age 60 Rule were to change

23

within the period of the restriction on pilots bidding into the existing international wide-body aircraft (A330 and B767), any restrictions with respect to the bidding for positions in those aircraft would be made null and void on the date of implementation of the change. US Airways pilots entitled to bid those positions have already been protected for two years. A further fence of four years from the date of this Award is based on attrition projected on Age 60 retirement. If the age limit were raised to 65 and becomes effective prior to the expiration of the condition and restriction in 2011, there seems little fairness in its continuance.

In the exercise of caution, we have also constructed the list on a no-growth basis, using the fleet as it existed on January 1, 2007, and giving no weight to pre-merger orders except to the extent that any such additions were in place as of January 1, 2007. Our judgment as to the fleet is based, not on asserted expectations as both sides urged, but on reality. Particularly in this day and age, with airline instability a way of life, it makes little sense to rely on pre-merger projections. This is especially the case here when the financial picture of both airlines was less than optimum. A January 1, 2007 list also is a closer reflection of reality on the merged airline.

As to staffing, we have, for a variety of reasons, used the jobs each group brought to the merger as amended by the shifts that occurred as of January 1, 2007.

24

While the Board has repeatedly expressed misgivings as to the fairness of each group's full proposal, in our judgment certain aspects of both meet the fair and equitable standard. That standard, it must be recalled, does not rank its stated criteria in any particular order. Rather they are goals to be kept in mind as equities are matched to various integration methods until a fair and equitable result is reached.

Of considerable importance is the question of career expectations. As previously stated, America West argues that the career expectations of the US Airways pilots were nil; that if the airline was not a failing carrier saved from certain liquidation by its purchase by America West, it was so close as to make little difference. On the other hand, America West, in the view of its pilots, was robust and on its way to sustained achievement. The US Airways pilots argue that neither description fits the facts. In their view, US Airways, though in bankruptcy for the second time, had lowered its costs and secured additional investment capital ensuring its survival and prospects of emerging from bankruptcy. Beyond this, as shown by repeated post-merger statements by America West's CEO and by expert analysis, that airline was also in poor financial condition. Thus, both airlines needed each other and both have benefited from the merger. The US Airways pilots assert that this, as well as cases it cites as precedent, argue for the proposition that the financial picture

25

of the two airlines was relatively the same and, as such, should not even be considered.

Our view is that neither picture is persuasive. The US Airways reliance on post-merger statements by America West's CEO, clearly made to assuage growing concerns of America West pilots who had seen a post-merger end to hiring, an increasing return of long-furloughed US Airways pilots and a flattening in their own advancement, is misplaced. Equally so is America West's insistence that US Airways was about to disappear. Yet, it cannot be disputed that there were differences in the financial condition of both carriers and that US Airways was the weaker. This necessarily means that career expectations differed and that US Airways pilots had more to gain from the merger than their new colleagues.

Gains also came in other ways. Though the US Airway pilots argue that the collective bargaining agreements are comparable, that is not the case. In pay, the America West Contract is better for comparable aircraft except for the B757. Though A330 and B767 pay did not exist at America West, those 19 aircraft are only 5% of the combined fleet and the B757s only add another 13%. The bulk of the fleet (81%) is comprised of the 292 A320s and B737s, where America West's higher rates, even without increases that a combined contract may bring, will result in a collective benefit to US Airways pilots of

26

$23 million a year. There are other benefits that will accrue to US Airways pilots in the form of increased vacations, higher caps and pay guarantees as well as salaries, that would have been unachievable until, at the earliest, the December 31, 2009 amendable date of the US Airways/ALPA Agreement. The same can be said for the post-merger relaxation of onerous work rules that US Airways pilots had agreed to in concessionary negotiations sought by the Company as a means of survival.

This, however, does not justify ratios beginning at the top of the list as America West proposes, for there are compensating factors such a methodology ignores. Though Date of Hire, whether adjusted for Length of Service or not, is no longer listed as a determinant or even stated as a integration criterion, there are occasions when consideration should be given to that factor. Here, US Airways is far older than America West, a fact reflected in the average age difference between the two groups. Consideration must also be given to the different career expectations based on equipment flown. US Airways pilots fly wide-body international aircraft, while America West pilots do not. Those elements weigh in US Airways favor both in placement and interim restriction and thus argue against the America West proposal, as do the benefits US Airways pilots will achieve through their agreed upon receipt of stock options, increasing sums not factored into simple hourly rate comparisons. Equally worthy of

27

consideration as an offsetting benefit to America West pilots is the US Airways attrition, whether swift or slower, that will accrue to the America West pilots in a measure that did not previously exist.

Though America West pilots can therefore expect some gain from factors US Airways brought to the merger, this by no means justifies the proposal on which US Airways insists. As previously stated, giving sole consideration to date of hire and length of service would put the senior America West pilot some 900 to 1100 numbers down the combined list. US Airways proposed restrictions, both as to aircraft and length, would unduly deprive too many senior America West pilots of upgrade opportunities for too long a time, and would also put a number of active America West pilots below long-furloughed US Airways pilots who, until the merger, had little prospect of an early return.

In our view, these competing considerations result in a list that has the effect of reserving a certain number of positions in present wide-body international aircraft to US Airways pilots, thus giving consideration to both their longer service and the fact that America West pilots did not have an immediate expectation of such flying. However, the placement of a number of US Airways pilots on the top of the list as a means of accomplishing that is not the 900 to 1100 they seek, but 423, which is equal to number of Captains and First Officers flying the A330 and B767 International. This would give those senior

28

US Airways pilots the opportunity to bid into such vacant positions if they so chose for an additional period of four years, making a total of six years since the merger unless, as we said before, Age 65 legislation or rule-making were to change the retirement age.

On balance, it is our judgment that this allocation is equitable and, since such protection has already existed for more than two years, that it is for a sufficient length so as to then allow the list to operate independently for such aircraft. Except for this restriction, all other present flying, as defined in the Conditions and Restrictions that follow, is to operate by the list. As set forth in those Conditions and Restrictions, new flying, as defined therein is to be equitably shared in the formula set forth.

A majority of the Board has also decided that the totality of pre-merger career expectations weighs in favor of active pilots as of the date of the announcement. When one considers the number and length of furloughs on the US Airways side and the dim prospects the airline faced and compares it to the lack of furloughs on the America West side, which furloughs ceased to exist long before the merger took place, merging active pilots with furloughees, despite the length of service of some of the latter, is not at all fair or equitable under any of the stated criteria.

29

The America West pilots insist that the Board should go further than the merger of active pilots with active pilots; that instead of placing America West's most junior pilot (Odell) just above Colello, the senior pre-merger US Airways' furloughee, that Odell should be placed some 750 numbers above Colello. Otherwise, Odell, who was not at risk of furlough because of the stability of America West as of May 19, 2005, would be placed at risk of furlough before some 750 active US Airways pilots, who, because of their airline's continuing instability, were at constant risk of that fate.

That approach simply reaches too far. Today, Colello, who was US Airways most senior furloughee on May 19, 2005, is now a B757 First Officer with some 300 active US Airways pilots beneath him. If Odell is placed on the list above Colello next to and just below Monda, who was the junior US Airways active pilot, that will insure that active pilots are integrated with active pilots and also give Odell a measure of protection the America West pilots justifiably seek. In making this judgment, we agree with America West's argument that in this case active pilots should be merged with active pilots, but do not agree that the equities are so persuasive as to disadvantage US Airways pilots such as Monda and those above him, who, like Odell, brought jobs to the merger. Hence, our adherence to the merger date as the point at which the pairing should be made. We also understand that our choices will place pilots with disparate lengths of service next to each

30

other. That, however, is a result of the balancing of the equities inherent in ALPA merger policy, a balance that neither a top to bottom active pilot ratio as advanced by America West or a top to bottom length of service integration as proposed by US Airways achieves. We further understand that those pilots on furlough are not there through choice or fault and that, as a result of their placement, they will not advance as quickly as they would like. But when one looks at the length of many of those furloughs as well as the end of new hirings occasioned by the continuing difficulties US Airways had in resolving its structural problems and finding its way out of bankruptcy, their expectations of advancement could not have been intense, the opposite had to be true.

As evidenced by Captain Brucia's Concurring and Dissenting Opinion, attached hereto, he disagrees with this aspect of the Award. His view is that at a minimum consideration should be given to those US Airways pilots already recalled; that treatment of them as active pilots consistent with their present status would serve to recognize the substantial time they had already invested in their airline. In the majority's view, this gives weight to post-merger expectations rather than pre-merger expectations, contrary to what ALPA policy foresees. In so doing it fails to recognize the prospects the US Airways pilots faced before the merger; including the reduction of the active pilot work force from 5500 to close to 3000, the sharp reduction in the size

31

of the fleet since the 1990's; the absence of recalls though many active pilots were retiring; the successive bankruptcies and the inability to successfully emerge from that condition. When all that is considered, in the majority's view, it is far more appropriate to combine those who brought jobs to the merger, particularly when the protection of career expectations is of such overriding concern. This is not to say, of course, that this merger is designed or should be thought of as a model for others that may follow. As stated at the beginning, each case does turn on its own facts. As a consequence, different facts may produce different results. Here, a majority is of the opinion that the facts of this case justify our conclusion.

What remains is the balance of the list. Here, we have decided on ratios by category and status based on the aircraft in the fleets as of January 1, 2007.

The first step in creating the Integrated List is to temporarily extract from the January 1, 2007 lists those non-flying pilots and those on leaves of absence (MGT, LOA and MED). The Integrated List will begin with a top-tier consisting of the first 423 US Airways pilots on the extracted US Airways list. Once the 423 senior active flying pilots are properly placed on the top of the list and Monda and Odell are placed immediately before Colello, the portion of the list between

32

424 and Monda/Odell is to be integrated as follows, an America West pilot first and ties broken by crediting the older of the two pilots:

A ratio based on 167 and 90 B757 Captains
A ratio based on 873 and 767 A320/B737 Captains
A ratio based on 176 and 87 B757 First Officers
A ratio based on 840 and 718 A320/B737 First Officers.

Following this, all pilots extracted from the lists are to be reinserted into the Integrated List immediately ahead of the next most junior pilot from the extracted pilot's List of January 1, 2007.[5]

Expect for the position noted by Captain Brucia on one point, our view, taking into account the attrition rate of both groups and all the factors that must be considered and balanced in any merger, leads us to the conclusion, despite that difference, as well as others that have since been resolved, that the List achieves, as well as any list can, the objectives of ALPA Merger Policy in this case.

In recognition of their efforts it was not been an easy task, I could not conclude this Opinion without thanking Captain Brucia and Captain Gillen for their immeasurable guidance and assistance.

---

[5] Reinserting the pilots extracted from the top of the list brings the total number to 517 rather than 423. However, more than 70% of that difference is made up of pilots on long-term medical leave and of those most have been on such leaves for more than two years.

33

The Undersigned, acting as the Chairman of the Board of Arbitration pursuant to ALPA Merger Policy, and with the Board having duly heard and considered the proofs and allegations of the Parties, therefore renders the following

## AWARD

A. The Integrated US Airways Pilot Seniority List shall be the List attached to this Award as Exhibit A.

B. **Conditions and Restrictions**

   1. Neither the implementation of the Integrated System Seniority List nor the implementation or expiration of any of the accompanying Conditions or Restrictions shall cause, in and of itself, the displacement of any pilot from his or her current position.

   2. No pilot on furlough on the effective date of the Integrated Seniority List may bump/displace an active pilot as a result, in and of itself, of the implementation of the Integrated Seniority List. Once recalled from furlough, the pilot may exercise his or her seniority without restrictions, except as otherwise provided in the merged Collective Bargaining Agreement (e.g., training restrictions) or in these Conditions and Restrictions.

   3. Any pilot who, at the time of implementation of the Integrated Seniority List, is in the process of completing or who has completed initial qualification for a new category (e.g., A320 Captain or B757 First Officer) will be assigned to the position for which he or she has been trained, regardless of that pilot's relative standing on the List.

   4. The first 161 positions as Captain and the first 262 positions as First Officers on the A330 and B767, or replacement aircraft as herein defined, shall be reserved for the top tier pre-merger US Airways pilots for a period of four years from the date of this Award.

34

However, if the Age 60 limit is changed to Age 65 during the existence of this condition and restriction, said condition and restriction shall cease to exist upon the effective date of the age limit change. As long as the condition and restriction does exist positions in excess of the aforesaid quota as well as positions within the quota if there are insufficient bidders for said vacancies from the US Airways top tier group shall be allocated pursuant to the Seniority List as shall positions within this quota upon the expiration of this restriction.

5. A330, B767 or similar aircraft that replace the existing A330 and B767 aircraft set forth in Condition 4 that no longer remain in the fleet are "replacement" aircraft within the meaning of Condition 4. All other aircraft, of whatever type, are "new" aircraft, positions on which are to be allocated to the pre-merger US Airways and America West pilot groups, respectively, 2:1 on wide-bodies and 1:1 on narrow-bodies for a period of four years from the date of this Award. Thereafter, positions are to be allocated pursuant to the Seniority List.

6. The allocation of Captain and First Officer positions on the EMB-190 shall be in accordance with the Eischen Award dated September 5, 2006. Any dispute as to the applicability or interpretation of that Award shall be referred, at the request of either party, to Chairman Eischen.

7. The Conditions and Restrictions imposed by the Kagel Award, effective October 31, 1988, shall not be affected by the foregoing Conditions and Restrictions.

8. The Board shall retain jurisdiction in accordance with Section H. 5 .b. of the ALPA Merger Policy to resolve any disputes over the meaning or interpretation of this Award. This retention of jurisdiction shall terminate when all provisions of the Award have been satisfied. In the event the Chairman becomes unavailable or unwilling to serve to resolve such disputes, the Merger Committees will agree on a replacement Chairman or will select one by the alternate strike method from the most recent ALPA list of seniority integrations

35

arbitrators. In the event one of the Pilot Neutrals becomes unable or unwilling to serve on the Arbitration Board to resolve such disputes, the Chairman, after consultation with the Parties, shall decide how to proceed. In any such arbitration, if there is a dispute between the methodology contained in the Award and the accompanying Integrated Seniority List or any other list purportedly using such methodology, the Seniority List prevails.

Dated: <u>May 1, 2007</u>

George Nicolau, Chair

In the Matter of the Seniority Integration of

The Pilots of US Airways, Inc.

and

The Pilots of America West Airlines, Inc.

**The ALPA Arbitration Board**
George Nicolau, Chairman
Captain James P. Brucia, Pilot Neutral
Captain Stephen Gillen Pilot Neutral

## CONCURRING AND DISSENTING OPINION

Having been chosen to serve in the capacity of a Pilot Neutral under the provisions of ALPA Merger Policy in the above referenced matter, I have elected to confirm my concurrence with most matters decided upon by the Arbitration Board while dissenting from the decision of my fellow members of the Board on one important aspect of the Award.

1

The two pilot groups involved in this merger had marked similarities but they also had wildly disparate issues separating them. The similarities were manifested in the areas of compensation for the narrow body aircraft that both airlines utilized, route structure and work rules and many other lesser items. However, there were some glaring dissimilarities. The US Airways pilots brought with them long haul International flying and routes and the associated wide body aircraft to perform that flying. America West had no similar flying, routes or aircraft. The Chairman's wisdom and experience dealt with these and many other issues in a fair and equitable manner. The one aspect of the Award where I differ with my fellow members of the Board is in the area of credit that should be given to a pilot based on date of hire and the pilot's resulting length of service.

As noted in "The Background" section of the Award, US Airways had a significant number of pilots on furlough at the time the merger was announced while America West had none. The most senior furloughed US Airways pilot (Colello) was hired in 1988 and had accrued 16.4 years of service as of the date of announcement of the merger. He was furloughed in 2003. Below Colello, there were over 440 pilots on furlough with at least 15 ½ years of tenure and well over 12 years of credited length of service. The remaining furloughees (not including the CEL pilots) had at between 5 years and 15 years of tenure and from 1 ½ to 6 years of service.

The junior 305 pilots on the America West seniority list all had less than 2 years of service when the merger was announced on May 19, 2005. In fact, the bottom 150 pilots on the America West list were hired less than 1 year before the announcement. I do not agree with the Board's decision, in the particular circumstances of this case, to integrate only working pilots as of the date announcement, leaving all those on furlough

2

at that date on the bottom of the combined seniority list.   As a consequence of the Boards decision, America West pilot Odell, who was hired less than 2 months before the merger was announced, has been placed immediately senior to US Airways pilot Colello who was hired more than 16 years earlier and who had over 16 years of credited length of service.  I disagree with this placement, which disregards Colello's substantial service time.

There is no dispute in this case that the US Airways pilots as a group are considerably older than the pilots on the America West list.  The record is replete with discussion by both committees relating to age-related attrition, with both groups claiming entitlement to advance in seniority as a result of age-based attrition.  The Board did not adequately take into account the realities of the "new" airline, the return of furloughees that has already taken place and the much greater rate of age-based attrition at US Airways as compared to the rate at America West. The vast amount of age-related attrition that has occurred within the US Airways pilot group caused the recall of over 300 US Airways pilots between March 2006 and the first week of January of this year. The pace of recalls is brisk and has continued.  During the hearings we learned that additional recalls were taking place and there was testimony that stated at the current pace it was possible that all US Airways pilots would receive recall notices before the end of 2007.

At a minimum, it is my opinion that the US Airways pilots, who had already received notice of their opportunity to return to work from furlough, should have received some consideration for the substantial time they have already invested in their airline.  In the event that the "new" company again decided to furlough pilots in the near future,

3

conditions and restrictions could have been used to insure a measure of protection for the junior America West pilots to protect them from furlough for some period of time. In fact such a restriction was part of the US Airways Pilot's integration proposal in this case. I believe that this approach would have better balanced the equities that each pilot group brought to this merger.

Finally I would like to a reaffirm my opinion that the Chairman Nicolau demonstrated exceptional judgment and wisdom working through many very difficult and challenging issues including the disparate aircraft types, routes, compensation systems, and pilot staffing formulas to mention just a few. It has been a privilege to work together with Chairman Nicolau and Captain Gillen on this Opinion and Award.


Dated: <u>May 1, 2007</u>

Captain James P Brucia
Pilot Neutral

4

36

EXHIBIT A

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 1 | 1412 | CARLSON D | 63 | 51152 | MABE J | 125 | 1192 | GILLIS M |
| 2 | 26321 | DILLARD K | 64 | 68112 | MC CORD J | 126 | 1196 | TON D |
| 3 | 71494 | HIGGS W | 65 | 54829 | GANSKOP T | 127 | 1205 | GRAHAM R |
| 4 | 28915 | OWENS J | 66 | 61332 | WEEKS D | 128 | 52777 | CULP D |
| 5 | 6544 | FOX T | 67 | 6968 | RUGH D | 129 | 67730 | CASPERSON G |
| 6 | 6570 | TYSON M | 68 | 6971 | LYNCH E | 130 | 51761 | SILVERTHORN K |
| 7 | 7147 | MOORE R | 69 | 6986 | WOLFE R | 131 | 69365 | ROMERO JR C |
| 8 | 29817 | SMITH B | 70 | 6988 | CAMPBELL E | 132 | 54570 | ROBBINS B |
| 9 | 59614 | BERKELEY III B | 71 | 6991 | SITTERLEY B | 133 | 52794 | WIELAND K |
| 10 | 52671 | HOLEMAN II L | 72 | 6995 | DENNY H | 134 | 59230 | CROSS M |
| 11 | 27324 | HODILL R | 73 | 6999 | HASS R | 135 | 28849 | SMITH R |
| 12 | 25202 | AVAZIAN D | 74 | 7039 | TABLER E | 136 | 29787 | CANTRELL J |
| 13 | 26974 | GRAVES R | 75 | 3775 | OLIVE F | 137 | 26332 | DIXON J |
| 14 | 30747 | ZANDSTRA S | 76 | 7054 | MCCARROLL L | 138 | 1796 | TOTIN M |
| 15 | 29625 | SCHMIDT R | 77 | 7072 | CLARK JR S | 139 | 1836 | KRENITSKY H |
| 16 | 30634 | WISE T | 78 | 7073 | TULLY H | 140 | 1877 | BURGETT J |
| 17 | 30113 | TEBBS B | 79 | 7074 | SLAYBACK D | 141 | 2108 | MERTZ D |
| 18 | 64850 | SCHROEDER III W | 80 | 25687 | BUMFORD J | 142 | 1904 | VISLOCKY N |
| 19 | 54563 | COLLETTE T | 81 | 28553 | MISNER A | 143 | 1918 | JOSEPHSON I |
| 20 | 67345 | DUNN G | 82 | 9387 | MATTHEWS D | 144 | 1927 | ECKELS D |
| 21 | 53984 | PARSONS A | 83 | 9228 | KUKURUDA R | 145 | 1951 | WHEELAND E |
| 22 | 58092 | PFLUM C | 84 | 8572 | BERG R | 146 | 1959 | BELTZ T |
| 23 | 59053 | SHARPE T | 85 | 8907 | FRESHWATER F | 147 | 1970 | HOFFMAN E |
| 24 | 66450 | BLANKINSHIP D | 86 | 42 | NEALE J | 148 | 28523 | MILLER E |
| 25 | 56940 | PARKER C | 87 | 47 | TOMB JR S | 149 | 25599 | BRICKMAN E |
| 26 | 26998 | GRIFFIN H | 88 | 8600 | BLACK J | 150 | 30642 | WOLFE J |
| 27 | 27114 | HANDY M | 89 | 9115 | KELLY B | 151 | 25260 | BARBER J |
| 28 | 29976 | STILLINGS D | 90 | 8666 | BROSI B | 152 | 3578 | BRODIGAN D |
| 29 | 29639 | SCHOTT F | 91 | 8998 | HOGAN B | 153 | 4810 | CHORNICK M |
| 30 | 25479 | BOFF R | 92 | 8834 | BUTLER M | 154 | 3581 | YABLONSKI B |
| 31 | 25820 | CARSWELL G | 93 | 8731 | BURKE D | 155 | 3627 | COST R |
| 32 | 28141 | LUDINGTON S | 94 | 269 | WHITMAN C | 156 | 3641 | GRAY D |
| 33 | 68842 | COX K | 95 | 8872 | FLOM S | 157 | 28538 | MILLIGAN G |
| 34 | 66294 | MORGAN R | 96 | 9223 | KUBIK T | 158 | 3648 | BEST J |
| 35 | 68721 | RICHARDSON R | 97 | 26041 | COONS R | 159 | 25424 | BIDDLE G |
| 36 | 61901 | MITCHELL D | 98 | 26286 | DESJARDINS R | 160 | 3651 | DALTON L |
| 37 | 69828 | LAWLOR R | 99 | 57793 | GARNETT W | 161 | 3898 | MILES K |
| 38 | 70466 | MELVIN B | 100 | 57651 | NORTON W | 162 | 51394 | WILSON C |
| 39 | 68613 | MCKENNA J | 101 | 29113 | PIKE H | 163 | 70224 | WOODY J |
| 40 | 26039 | WOODBURY R | 102 | 28039 | COONING M | 164 | 58710 | DOBBINS S |
| 41 | 63140 | ROSE M | 103 | 27137 | HARKINS R | 165 | 56796 | ROBINSON E |
| 42 | 29762 | SILVERMAN J | 104 | 25546 | BOYD R | 166 | 56997 | MAHONEY D |
| 43 | 6344 | AGLE A | 105 | 30375 | VINCENT R | 167 | 27609 | JONES D |
| 44 | 6347 | CHAPAS C | 106 | 25551 | BRADFORD W | 168 | 26861 | GILES L |
| 45 | 28415 | DUGAN P | 107 | 29931 | STANSBURY D | 169 | 71139 | ZETTWOCH L |
| 46 | 29365 | RIELAND S | 108 | 533 | BELTZ R | 170 | 54029 | HEITMANEK JR C |
| 47 | 25627 | BROWN C | 109 | 546 | SCHILLING R | 171 | 64814 | SHEORN J |
| 48 | 6349 | MANTZOROS N | 110 | 563 | PINCKNEY S | 172 | 72218 | BATSON H |
| 49 | 6353 | MASELLA G | 111 | 571 | DICK R | 173 | 73041 | LEE T |
| 50 | 6355 | FARRIS R | 112 | 581 | DRAKAGE J | 174 | 5370 | ROWE E |
| 51 | 6369 | MOORE T | 113 | 615 | VOCELL J | 175 | 65260 | KRSTICH D |
| 52 | 6372 | ASHMAN R | 114 | 628 | ALLEN G | 176 | 54956 | VICK A |
| 53 | 6376 | EICHENLAUB P | 115 | 636 | WILLIAMS R | 177 | 65688 | HILL II T |
| 54 | 6377 | BADARACCO F | 116 | 653 | CLEMENTSON D | 178 | 68524 | VAILLANCOURT J |
| 55 | 6378 | SYNNOTT III J | 117 | 671 | BONZON J | 179 | 64756 | BRAUNIG R |
| 56 | 6404 | JOHNSON T | 118 | 680 | KROSS G | 180 | 6601 | BOCKIUS G |
| 57 | 6409 | GIANNOTTI J | 119 | 689 | WYLIE D | 181 | 6520 | URBANSKI J |
| 58 | 25474 | BOCK T | 120 | 26044 | COOPER B | 182 | 6592 | CLARK R |
| 59 | 26840 | GERBER M | 121 | 27108 | HAMPTON W | 183 | 6596 | BURDIS W |
| 60 | 30034 | SUMMERFIELD S | 122 | 28860 | OLSON A | 184 | 6593 | KONTRA J |
| 61 | 63810 | STEVENSON S | 123 | 1144 | PENTLAND I | 185 | 61235 | VOHS W |
| 62 | 59488 | GABOR R | 124 | 1190 | STIGLER D | 186 | 53179 | MAUGANS R |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 187 | 56397 | LAYER D | 249 | 10194 | KURPINSKY T | 311 | 61575 | VAN ANTWERP R |
| 188 | 65258 | KOSERUBA D | 250 | 10195 | BURNS M | 312 | 60684 | EDWARDS B |
| 189 | 73304 | HARRIS R | 251 | 10196 | KUBIT J | 313 | 65240 | HAYNES T |
| 190 | 60880 | OYS J | 252 | 10197 | FRIEDHOFF R | 314 | 71445 | WILFONG G |
| 191 | 71914 | AXLEY R | 253 | 28569 | MOEDER D | 315 | 57446 | BUSH D |
| 192 | 70693 | NICHOLS N | 254 | 28354 | MC CORD D | 316 | 59819 | RAWLS D |
| 193 | 7213 | GILCH C | 255 | 29745 | SHRUM K | 317 | 67783 | WAGONER D |
| 194 | 7224 | NEELY G | 256 | 27593 | JOHNSON T | 318 | 70872 | THOMPSON J |
| 195 | 7230 | GIZA D | 257 | 26675 | FOSS E | 319 | 65059 | KOFKE R |
| 196 | 7813 | MERLINO C | 258 | 28105 | LOOLOIAN J | 320 | 61526 | TERRY W |
| 197 | 7814 | DAVIS F | 259 | 27227 | HEINZ E | 321 | 53112 | CORN M |
| 198 | 7817 | PHILLIPS D | 260 | 29536 | SAINT M | 322 | 68334 | GRIFFIN JR B |
| 199 | 7820 | HARASEVIAT M | 261 | 26486 | ELGIN B | 323 | 62377 | BABYAK M |
| 200 | 27374 | HOOS R | 262 | 55466 | WINGFIELD T | 324 | 71177 | STANFORD G |
| 201 | 60808 | HALL G | 263 | 66366 | GARNETT S | 325 | 59461 | MILLER E |
| 202 | 52707 | LACQUEMENT C | 264 | 62122 | WOBKER L | 326 | 53731 | PALMER D |
| 203 | 73442 | CLARKE B | 265 | 51966 | RUMLEY C | 327 | 59966 | KNIGHT J |
| 204 | 66976 | BANKS P | 266 | 60234 | JEFFORDS JR R | 328 | 65336 | NICHOLS E |
| 205 | 72946 | MUNDY J | 267 | 73765 | YWASKEVIC W | 329 | 53675 | ROBERTSHAW H |
| 206 | 57091 | SKINNER M | 268 | 52926 | CALLIHAN R | 330 | 65905 | PRIMM T |
| 207 | 8781 | RHYNALDS T | 269 | 57163 | LEE R | 331 | 70050 | KUHN G |
| 208 | 27607 | JONES C | 270 | 60916 | MALLARD III G | 332 | 71569 | STRANCH E |
| 209 | 27726 | KIDDER J | 271 | 10350 | WIELAND R | 333 | 69922 | VANDELAAR J |
| 210 | 27781 | KLOBUCHER D | 272 | 10351 | LARSON G | 334 | 58290 | TROY T |
| 211 | 25215 | BADALI A | 273 | 10352 | KUNKEL S | 335 | 68255 | STOCKBURGER W |
| 212 | 29446 | ROMATOWSKI A | 274 | 10353 | LINDSAY J | 336 | 11312 | LEDNAK J |
| 213 | 70489 | DAVIS J | 275 | 10354 | STREU C | 337 | 11313 | BREED A |
| 214 | 64122 | COLBERG A | 276 | 10355 | DORIS W | 338 | 11314 | VIEBROOKS V |
| 215 | 9295 | BELL M | 277 | 6038 | TUKA T | 339 | 11315 | NELSON R |
| 216 | 9303 | LAMONTAGNE R | 278 | 10356 | LARSEN J | 340 | 11316 | MERILLAT M |
| 217 | 51665 | KAPPEL JR T | 279 | 10357 | SCHMIDT E | 341 | 11317 | MCHENRY III C |
| 218 | 60857 | RANDLE J | 280 | 10358 | METZGER R | 342 | 64213 | BOWEN L |
| 219 | 55536 | WELLS V | 281 | 10359 | SUMMER N | 343 | 59753 | COX R |
| 220 | 58772 | SUAREZ R | 282 | 10360 | BUTTION T | 344 | 61662 | PARKS JR F |
| 221 | 9301 | BARTLEY L | 283 | 25250 | BALLEW R | 345 | 69281 | KEY S |
| 222 | 61149 | WADECKI S | 284 | 72701 | BOYD D | 346 | 53477 | SHORT V |
| 223 | 60643 | KNAPP R | 285 | 54297 | SPENCE JR L | 347 | 69917 | SOLEK JR E |
| 224 | 10029 | BELL T | 286 | 68168 | WILLIAMS J | 348 | 69299 | MORGAN H |
| 225 | 72644 | MOOREFIELD D | 287 | 55214 | CHANCEY S | 349 | 61523 | JONES D |
| 226 | 56590 | SULLIVAN II R | 288 | 57102 | THOMY R | 350 | 68469 | LANGDON J |
| 227 | 66819 | HEALY R | 289 | 62149 | MARTIN T | 351 | 51571 | HINES B |
| 228 | 60254 | MOTLEY K | 290 | 51977 | WELSCH G | 352 | 28125 | LOVE D |
| 229 | 10032 | LAVIS E | 291 | 69477 | MCPHAIL J | 353 | 25124 | ANDERSON W |
| 230 | 10028 | RYTEL R | 292 | 62970 | STANTON S | 354 | 25682 | BUFFINGTON D |
| 231 | 10034 | MANFREDI A | 293 | 55726 | PERKINS C | 355 | 26443 | EAMES R |
| 232 | 10031 | PFAFF D | 294 | 70199 | DORMAN L | 356 | 26316 | DIFFLEY W |
| 233 | 26570 | FARQUHAR M | 295 | 71142 | KNEPPER L | 357 | 73342 | GOLD F |
| 234 | 27761 | KIRRY J | 296 | 62198 | FELDVARY L | 358 | 67980 | BITTNER R |
| 235 | 26907 | GOLLY J | 297 | 59211 | HANSON D | 359 | 68383 | PAPPAS S |
| 236 | 30315 | VAN SCIVER D | 298 | 73326 | PRESCOTT JR R | 360 | 55494 | DEGRAFF H |
| 237 | 25469 | BLUESTEIN M | 299 | 59780 | MAUPIN JR K | 361 | 59587 | FITZHARRIS J |
| 238 | 25452 | BLAIR G | 300 | 64143 | MORRIS III J | 362 | 67975 | AUTUNNO A |
| 239 | 10182 | SHOEMAKER W | 301 | 56248 | SAGER K | 363 | 60028 | GARRISON R |
| 240 | 10183 | BENNETT J | 302 | 64474 | ROSE R | 364 | 64333 | CHEEK JR K |
| 241 | 10185 | KOGELMAN J | 303 | 71490 | LACZKO R | 365 | 25376 | BENGTSON L |
| 242 | 10186 | CONDON D | 304 | 10845 | GALLE S | 366 | 28494 | MESSNER L |
| 243 | 10187 | HLAVIN T | 305 | 10847 | GALLAS S | 367 | 28060 | LILLIE T |
| 244 | 10189 | COOK G | 306 | 10848 | MILLER A | 368 | 27215 | HECKRODT G |
| 245 | 10190 | ROCHE M | 307 | 10849 | SHEETZ S | 369 | 28469 | MELTON S |
| 246 | 10191 | HUBBARD R | 308 | 10850 | MCCOY S | 370 | 30025 | SULLENBERGER C |
| 247 | 10192 | ALFORD S | 309 | 10851 | SAUER R | 371 | 11962 | HINTON J |
| 248 | 10193 | FELT JR C | 310 | 10852 | KUBIK T | 372 | 11961 | GOULD R |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 373 | 11963 | MAZUR J | 435 | 12669 | MOCILAC J | 497 | 27323 | HODGSON J |
| 374 | 11964 | MEEKS N | 436 | 12870 | BROCK T | 498 | 27393 | HOSCH D |
| 375 | 11960 | GAUTHIER P | 437 | 12724 | BRUNO A | 499 | 28637 | FLEMING J |
| 376 | 11965 | COPELAND D | 438 | 12725 | OVERLEE S | 500 | 30247 | TUCK D |
| 377 | 27400 | HOULE T | 439 | 12728 | BLAND R | 501 | 28410 | MC NAB J |
| 378 | 29711 | SHAW R | 440 | 12727 | DAVIS M | 502 | 30234 | TRIMBLE T |
| 379 | 27311 | HINES J | 441 | 12728 | BRIDGES L | 503 | 12983 | HUTZ H |
| 380 | 30436 | WALTON D | 442 | 12729 | JAMES R | 504 | 12984 | MCCULLOUGH R |
| 381 | 62444 | MCDOWELL S | 443 | 12730 | JONES A | 505 | 12985 | CLARY J |
| 382 | 69196 | GEORGE S | 444 | 12731 | GIESE M | 506 | 12986 | GEARY J |
| 383 | 67214 | WEEKS W | 445 | 12732 | BENTZ D | 507 | 12987 | GORMAN J |
| 384 | 51895 | GAUDIOSO R | 446 | 12733 | SEAMAN R | 508 | 12988 | TARBUK T |
| 385 | 58158 | FOOTE T | 447 | 12792 | AUGUSTIN C | 509 | 12989 | ENGLE S |
| 386 | 71430 | QUINBY B | 448 | 12794 | MILLER M | 510 | 12990 | SKILLMAN M |
| 387 | 54948 | THURSTON JR V | 449 | 12795 | COMBS L | 511 | 13084 | BASSO R |
| 388 | 52300 | VAZQUEZ M | 450 | 12797 | ROSBOROUGH J | 512 | 13086 | SPATZ S |
| 389 | 12090 | OROCHENA A | 451 | 12799 | DEAKINS S | 513 | 13087 | CAPALDI P |
| 390 | 12091 | NORELLI A | 452 | 12800 | GREGORY JR B | 514 | 13088 | SANFORD R |
| 391 | 12093 | DURAN J | 453 | 12857 | CUNNINGHAM C | 515 | 13089 | REDA JR F |
| 392 | 12094 | GROSS G | 454 | 12862 | WILSON S | 516 | 13090 | BEIGHLE B |
| 393 | 12095 | NORTON J | 455 | 12860 | ROGERS R | 517 | 13091 | FOGARTY R |
| 394 | 12096 | NICELY M | 456 | 12858 | EDGREN A | 518 | P0001 | MCNERLIN I |
| 395 | 12097 | MAJOR D | 457 | 12856 | MONACELL D | 519 | 13092 | LESH S |
| 396 | 10057 | FUGAZZI C | 458 | 12863 | LAYNE W | 520 | P0005 | BAUER S |
| 397 | 12517 | MINCER D | 459 | 12855 | JACKSON II J | 521 | P0015 | FERRIS E |
| 398 | 12518 | MARMADUKE J | 460 | 12853 | PURDUM B | 522 | 13093 | HOWELL T |
| 399 | 12519 | VIEWEG C | 461 | 12854 | CLARK S | 523 | 13094 | BARNETT T |
| 400 | 12520 | RICHARD R | 462 | 68290 | BRYANT C | 524 | 28220 | MALCHER D |
| 401 | 12523 | MICHAELS P | 463 | 67004 | ALLENDER JR E | 525 | P0016 | JESSUP J |
| 402 | 12524 | YOUREE L | 464 | 58487 | DIZE W | 526 | 25964 | CLYDE E |
| 403 | 12525 | DELANEY K | 465 | 66298 | SAVELL S | 527 | 25316 | BAUER L |
| 404 | 12526 | POLHEMUS C | 466 | 57711 | WILKINSON S | 528 | P0018 | GILMORE R |
| 405 | 12540 | SIBOLE JR J | 467 | 52906 | IKARD J | 529 | 28961 | PARKER S |
| 406 | 12541 | ALPERT G | 468 | 52129 | ALLEY S | 530 | 30326 | VAN WAGNER W |
| 407 | 12542 | BEGLIN J | 469 | 6806 | KOBLENZ M | 531 | P0008 | COSTELLO R |
| 408 | 12543 | PRETSCH K | 470 | 12882 | ROONEY P | 532 | 27196 | HAWKINS P |
| 409 | 12544 | MCGLASSON D | 471 | 12883 | SHEVCHIK D | 533 | 25805 | CARLSON T |
| 410 | 12546 | GULLO S | 472 | 12884 | DENDINGER M | 534 | P0020 | HICKSON R |
| 411 | 12547 | AYALA K | 473 | 12885 | BARNES E | 535 | 28062 | LINDAMOOD K |
| 412 | 12558 | FORSYTHE G | 474 | 12886 | BAKER A | 536 | 13176 | GREENWOOD J |
| 413 | 12559 | HOGAN C | 475 | 12887 | SANTAVICCA M | 537 | P0028 | BREIDENBACH R |
| 414 | 12560 | CARNEY J | 476 | 12888 | WULF A | 538 | 13177 | AARNES R |
| 415 | 12561 | BULAR E | 477 | 53534 | PENDLETON T | 539 | 13182 | KELLEY J |
| 416 | 12562 | TAYLOR S | 478 | 51688 | BAUER E | 540 | P0034 | CHRISTENSEN B |
| 417 | 12564 | SCHROEDER S | 479 | 59947 | HILL D | 541 | 62015 | WALDEN T |
| 418 | 12565 | FELLENZ J | 480 | 70099 | FITZPATRICK T | 542 | 54630 | JELLAR T |
| 419 | 12640 | DAUGHERTY E | 481 | 68646 | HUGHEY G | 543 | P0029 | BROSHEARS W |
| 420 | 12642 | MUSZALA E | 482 | 68518 | BUDDS F | 544 | P0030 | CAMPBELL L |
| 421 | 12643 | BASHLINE D | 483 | 57383 | CORBELLO D | 545 | 69191 | SMITH R |
| 422 | 12644 | SCHUTTLER K | 484 | 56216 | MCMANAMY T | 546 | P0042 | WEILAND K |
| 423 | 12646 | NORTHY W | 485 | 71551 | ABSHER W | 547 | 51516 | COURTNEY S |
| 424 | 12648 | GUERRERO L | 486 | 60996 | TAYLOR P | 548 | 57495 | BROWN S |
| 425 | 12649 | GARAVAGLIA G | 487 | 60856 | NEWHART B | 549 | P0033 | CHATELAIN D |
| 426 | 12650 | GODWIN E | 488 | 61142 | TAYLOR R | 550 | 58618 | MULLINS D |
| 427 | 12651 | GARIN A | 489 | 12981 | BIBBINS T | 551 | 64272 | MAHON J |
| 428 | 12652 | AUSLEY W | 490 | 12916 | BROWN R | 552 | P0040 | SOHA M |
| 429 | 12656 | GREEHAN D | 491 | 12917 | RYAN M | 553 | 64356 | FISHER T |
| 430 | 12567 | RAUSCH J | 492 | 12918 | LINN R | 554 | 67491 | FINEIN T |
| 431 | 12665 | FREEMAN B | 493 | 12982 | PAPPAS P | 555 | P0038 | HARDY J |
| 432 | 12666 | MIXON T | 494 | 12919 | STADELMAN E | 556 | 13230 | MCCLELLAN W |
| 433 | 12667 | MYCHALISHYN M | 495 | 12920 | BUTKOVIC D | 557 | 13231 | BRYE C |
| 434 | 12668 | KRAL JR D | 496 | 12921 | HARDY JR J | 558 | P0047 | HUGHES C |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 559 | P0045 | CHAPMAN M | 621 | 62384 | MORAN R | 683 | 59364 | BROWN JR F |
| 560 | 13234 | GASTALL R | 622 | P0148 | STRODTBECK D | 684 | P0195 | QUICK M |
| 561 | 13236 | BIDDER S | 623 | P0162 | COTE J | 685 | 67659 | CURTIS W |
| 562 | P0069 | PETERS K | 624 | 71057 | FESMIRE J | 686 | 55718 | WOODSON JR R |
| 563 | P0070 | SWINDAL F | 625 | 59260 | ISRAEL JR B | 687 | P0202 | LOCKE C |
| 564 | 13237 | MCGINNIS W | 626 | P0156 | BUNCH T | 688 | 85984 | FERRAN E |
| 565 | 13238 | COHAGAN O | 627 | 64795 | ABERNATHY L | 689 | 65947 | VISCO J |
| 566 | P0080 | ROBERTSON D | 628 | P0161 | KING C | 690 | 53244 | NESMITH D |
| 567 | 13240 | LEE J | 629 | 68559 | CURTIS P | 691 | 56343 | STEVENS D |
| 568 | 13241 | GRIESHABER P | 630 | 69449 | PITTMAN J | 692 | P0204 | ROGERS R |
| 569 | P0086 | NIMCHESKI S | 631 | P0157 | NOVICK M | 693 | 55213 | CLEGG S |
| 570 | 13242 | SNIDER K | 632 | 73202 | LANE C | 694 | 73004 | DUBOSE J |
| 571 | 13243 | CARSON C | 633 | 60749 | WARD D | 695 | 69436 | THURBER D |
| 572 | P0092 | GARRISON K | 634 | 52275 | TURNER W | 696 | P0206 | JONES G |
| 573 | 26641 | FLETCHER G | 635 | 61246 | BINKLEY R | 697 | 13472 | EGGERS B |
| 574 | 65805 | TARR J | 636 | P0159 | GUTHRIE L | 698 | 13473 | ACCAMANDO T |
| 575 | P0097 | ABBOTT R | 637 | 52303 | MCCONNELL M | 699 | P0207 | AVAKIAN D |
| 576 | 51224 | STANGES T | 638 | 63025 | PURCELL D | 700 | 13474 | OAKS K |
| 577 | 52415 | LANDER J | 639 | P0160 | FINDLEY W | 701 | 13475 | WIELAND S |
| 578 | 25153 | ARLINGTON C | 640 | 68947 | MOORE JR R | 702 | P0213 | BALDERRAMA A |
| 579 | P0094 | SCHAFFER M | 641 | 65437 | SEITZ JR D | 703 | 13488 | TURPEN M |
| 580 | P0100 | MARTIN W | 642 | P0174 | SPEACE L | 704 | 13489 | BROOKMAN J |
| 581 | 59427 | DAY P | 643 | 52029 | SETTLE JR E | 705 | 13490 | MEE D |
| 582 | 30319 | VANDAM R | 644 | 60501 | BAGNAL H | 706 | P0214 | SHAWVER D |
| 583 | P0103 | STEVENS C | 645 | P0172 | BAKER J | 707 | P0215 | BALLARD M |
| 584 | P0104 | BUTLER T | 646 | 67175 | RADFORD J | 708 | P0217 | COOPER B |
| 585 | 30641 | WOLFE G | 647 | 61477 | PRUFER K | 709 | P0219 | BATES J |
| 586 | 26306 | DICKINSON J | 648 | P0173 | FELLOWS R | 710 | 13491 | LADY C |
| 587 | P0113 | GADZIK J | 649 | 13382 | BELL M | 711 | P0218 | CONSIDINE T |
| 588 | 55603 | LEHMAN C | 650 | 13383 | BUTKOVIC J | 712 | 13493 | ASH S |
| 589 | 72759 | BOYCE D | 651 | 13384 | WEDDLE W | 713 | 13494 | BEEBE C |
| 590 | P0116 | MANNING R | 652 | P0175 | SCHMOLL C | 714 | 70301 | RIOLO A |
| 591 | P0117 | FOGELSANGER R | 653 | 13385 | HARR J | 715 | P0224 | MATTSON S |
| 592 | 72782 | CARDELLO M | 654 | P0179 | ZEIS W | 716 | 13569 | MORRIS M |
| 593 | 71514 | MILLER G | 655 | 13386 | HOLLOWAY S | 717 | 59147 | FREY JR J |
| 594 | P0013 | McCORMICK D | 656 | 13387 | DALTON W | 718 | P0227 | O'GRADY R |
| 595 | P0144 | KING W | 657 | P0183 | SANDERS M | 719 | 69056 | RENSINK R |
| 596 | 25312 | BATY M | 658 | 13388 | SIMEONE R | 720 | 63341 | REEDER T |
| 597 | 71583 | PORTER J | 659 | 13389 | MARSH P | 721 | P0237 | HOUGHTON T |
| 598 | P0136 | MURPHY E | 660 | P0184 | SIPES D | 722 | 13570 | ROBINSON L |
| 599 | 67179 | MUTH J | 661 | 27695 | KELLY D | 723 | 68156 | KEIGER JR C |
| 600 | P0121 | WRIGHT S | 662 | 25512 | BOOTH R | 724 | P0239 | PIEPER R |
| 601 | 29683 | SEIDEL K | 663 | P0185 | PATTERSON R | 725 | 64992 | SMITH R |
| 602 | 61413 | JOINER M | 664 | 27152 | HARRIS B | 726 | 63658 | BEWLEY W |
| 603 | P0138 | WIENS R | 665 | 25219 | BAFFONI N | 727 | P0242 | SHUPE K |
| 604 | 58582 | STONE II D | 666 | P0186 | PRAY S | 728 | 53314 | PATE III E |
| 605 | 71986 | TAYLOR III S | 667 | 28365 | MCDONALD J | 729 | 68461 | HEDA H |
| 606 | 70740 | JORDAN III J | 668 | 71505 | SANDS D | 730 | 59765 | SIMPSON G |
| 607 | P0124 | TURNBULL A | 669 | P0187 | BEECROFT T | 731 | P0245 | CROMWELL K |
| 608 | P0131 | LAWSON M | 670 | 60895 | HUDSON P | 732 | 52831 | WILLIFORD D |
| 609 | 56202 | BARNHARDT R | 671 | 58025 | MANN G | 733 | 13572 | GALLANT S |
| 610 | 25350 | BEEKMAN J | 672 | 73002 | STEVENS JR D | 734 | 70246 | HEIL J |
| 611 | 60711 | POTTS K | 673 | P0188 | HERCHAK J | 735 | 73401 | CHALK JR J |
| 612 | 13297 | GERLE D | 674 | 52613 | BLANCO R | 736 | P0247 | BOWEN C |
| 613 | P0122 | PHIPPS T | 675 | 57064 | CRUMP M | 737 | 68611 | ALLEN J |
| 614 | 13298 | SHUCK L | 676 | 66394 | PASCHAL J | 738 | 70696 | SOUTULLO M |
| 615 | 8046 | SPATHAROS J | 677 | P0190 | CARLTON R | 739 | P0259 | RICHARDS J |
| 616 | P0151 | DIAMOND P | 678 | 52050 | GILLESPIE J | 740 | 67215 | PICTOR B |
| 617 | 13300 | DAVIS M | 679 | 60418 | BENNETT C | 741 | 55591 | STOCKNICK JR W |
| 618 | 13301 | SANTOLLA R | 680 | P0198 | ROGERS D | 742 | 73441 | BERRY B |
| 619 | P0152 | KEMPF R | 681 | P0193 | DONOVAN W | 743 | 51324 | WESTERMEYER T |
| 620 | 13303 | WILSON S | 682 | 70189 | LECOMPTE JR J | 744 | P0260 | HYDE A |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 745 | P0262 | McCOMBS J | 807 | P0307 | SMITH K | 869 | P0373 | MENSCHING C |
| 746 | 60882 | ALLEN III J | 808 | 59992 | VAUGHAN III T | 870 | P0374 | WILLOUGHBY G |
| 747 | 72148 | KNOTT C | 809 | 52250 | BYRD R | 871 | 13882 | MAYER C |
| 748 | 55268 | GORANSKY M | 810 | P0315 | NELSON J | 872 | 13883 | MCGREGOR S |
| 749 | P0263 | HERRICK K | 811 | 13806 | MAURER J | 873 | P0377 | WREN J |
| 750 | 66577 | RATHKE D | 812 | 13808 | RINEARSON N | 874 | 13938 | KANE G |
| 751 | 73532 | TYNER J | 813 | 13809 | BARKER L | 875 | P0378 | HAYDEN T |
| 752 | P0264 | MILLER M | 814 | 13810 | KETTLES D | 876 | 13939 | HONGOLA J |
| 753 | 68985 | GREENE M | 815 | 72382 | MOSER S | 877 | 13941 | O'CONNOR JR J |
| 754 | 13582 | URBAN G | 816 | P0312 | PACKARD M | 878 | P0375 | IZARD B |
| 755 | P0265 | McDONALD S | 817 | 73076 | COUNTRYMAN J | 879 | 13942 | PORTELA J |
| 756 | P0268 | ERICKSON S | 818 | 64372 | LITTLEFIELD D | 880 | P0382 | JOHNSON C |
| 757 | 13671 | KINSMAN J | 819 | P0316 | PATA R | 881 | 13943 | REBSTOCK P |
| 758 | 13672 | HUNTER R | 820 | 71377 | COURANT J | 882 | P0389 | CHENEY J |
| 759 | P0085 | DEHESSE E | 821 | 58791 | RYAN JR F | 883 | 13944 | MONEYPENNY D |
| 760 | 68039 | HAYES W | 822 | P0318 | CARROLL G | 884 | P0390 | NICHOLLS P |
| 761 | 13673 | HOBBS F | 823 | P0319 | SHAUGHNESSY K | 885 | 13946 | BARLOW R |
| 762 | P0278 | BECK A | 824 | 53217 | ESTES M | 886 | P0391 | CRAFT C |
| 763 | P0284 | HADLEY L | 825 | P0327 | ATTAWAY R | 887 | P0392 | POWER P |
| 764 | 13674 | DAMES S | 826 | 63247 | CRIPPEN JR J | 888 | P0393 | BEGUIN R |
| 765 | 61915 | ZELLERS J | 827 | P0328 | LYNCH P | 889 | P0394 | URRY J |
| 766 | P0285 | JEFFERY D | 828 | 13811 | ADAMS M | 890 | 13947 | BUMGARDNER M |
| 767 | 70463 | LOCHRY R | 829 | 55104 | HARNEY G | 891 | P0402 | SHRINER R |
| 768 | 59396 | NEWTON JR E | 830 | P0326 | HUGHES G | 892 | 13984 | WILLIAMS J |
| 769 | P0287 | DUGNOLLE C | 831 | 13812 | DANDURAND R | 893 | P0403 | NEVARES I |
| 770 | 67626 | MAPLES JR J | 832 | P0330 | SHINN M | 894 | 13985 | YOST D |
| 771 | 51477 | RANDBY J | 833 | 67967 | BROWDER JR " | 895 | 13986 | MAYNARD J |
| 772 | P0288 | WALL G | 834 | 13813 | FEDDERSON C | 896 | P0404 | JONES M |
| 773 | 58912 | HESS R | 835 | P0331 | ATKINSON M | 897 | 13987 | LOW M |
| 774 | 73153 | CARLSON J | 836 | P0332 | BASTACKY D | 898 | P0405 | GASTON N |
| 775 | P0290 | PATTERSON R | 837 | 63464 | WINSLOW R | 899 | 13989 | SMITH D |
| 776 | 73387 | BRADSHAW D | 838 | P0333 | MOEHRING C | 900 | P0406 | BRACKIN R |
| 777 | 60281 | DAY A | 839 | 13814 | CAMERON J | 901 | 13990 | SAINT JR K |
| 778 | P0291 | CULLEY R | 840 | P0334 | DUBBERLY R | 902 | P0412 | GRAY G |
| 779 | 67794 | JOHNSON JR D | 841 | 67974 | WEBB JR T | 903 | P0414 | REMMEL P |
| 780 | 59278 | GLASS JR J | 842 | 13815 | MCINTOSH K | 904 | 13991 | SWITALSKI B |
| 781 | P0292 | MITCHELL S | 843 | P0341 | ST. JOHN R | 905 | P0415 | KAHER K |
| 782 | 54188 | MAY R | 844 | 57693 | EVANS M | 906 | 13992 | DE POL D |
| 783 | 61068 | VANCE M | 845 | P0342 | SHORES M | 907 | P0416 | GRAVES K |
| 784 | 71818 | BARNETT C | 846 | 13816 | COLVIN R | 908 | 66007 | DALY M |
| 785 | P0036 | GUTHRIE W | 847 | P0345 | GREGORY T | 909 | P0417 | PETERSON E |
| 786 | 13679 | HUPP T | 848 | 58975 | WILSON R | 910 | 14027 | CHAG G |
| 787 | 13681 | VANDRIE G | 849 | P0346 | TURNER W | 911 | 14028 | CAMPOBASSO T |
| 788 | P0298 | WESTFALL S | 850 | 70283 | GEMMILL P | 912 | P0420 | STEELE D |
| 789 | 70954 | AVOCATO S | 851 | P0347 | WILSON M | 913 | 14029 | SCHAEFER N |
| 790 | P0306 | LASLEY M | 852 | 13817 | SOLOVYOW V | 914 | P0422 | EDDY J |
| 791 | P0300 | NEEL K | 853 | 13874 | LAURIE G | 915 | 14031 | MOSARSKI J |
| 792 | 69140 | CARNEVALE V | 854 | P0350 | HILDEBRAND R | 916 | P0423 | POPOVEC G |
| 793 | 65770 | BURNISKY R | 855 | 66071 | MERCANDETTI P | 917 | 14070 | BAGANZ J |
| 794 | P0302 | HUDSON D | 856 | P0355 | BECK R | 918 | 14072 | UPTON D |
| 795 | 54055 | RULE J | 857 | 13875 | SCHIERLE J | 919 | P0424 | TESSAR S |
| 796 | 69111 | VERGELDT J | 858 | 13876 | LOVECCHIO J | 920 | 14073 | HANSBOROUGH J |
| 797 | P0303 | TAYLOR L | 859 | 13877 | ABBASS D | 921 | 14075 | DEHAVEN J |
| 798 | P0304 | MARTIN J | 860 | P0357 | DARNELL R | 922 | P0425 | REAGLE W |
| 799 | 70719 | QUINN C | 861 | 13878 | ISSENMANN J | 923 | 14076 | HENDERSON L |
| 800 | 71230 | HOLLERBACH D | 862 | P0361 | HARDY V | 924 | P0426 | JONES M |
| 801 | 65252 | LYON C | 863 | P0383 | WEBB T | 925 | 14077 | BOWELL JR H |
| 802 | 67926 | LINDNER H | 864 | 13879 | EDWARDS J | 926 | P0427 | WEEKS D |
| 803 | 64046 | GRIMSTEAD W | 865 | P0365 | STEPHENSON D | 927 | 14078 | MACKIE V |
| 804 | P0305 | CHURCHILL D | 866 | 13880 | PUKALSKI E | 928 | 14079 | D'ANTONIO R |
| 805 | 58599 | HAMILTON S | 867 | P0366 | DES ROCHE J | 929 | P0439 | FRIEDMAN S |
| 806 | 57702 | TEMPLES P | 868 | 13881 | OZANNE M | 930 | 14080 | CORBETT B |

## US Airways/America West Combined Seniority List -- January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 931 | P0440 | O'HARA M | 993 | P0511 | COTTON C | 1055 | 65195 | PRICE D |
| 932 | 14081 | KEARNEY R | 994 | 14292 | HANCOCK D | 1056 | P0586 | OWREY D |
| 933 | P0441 | JOHNSON J | 995 | P0513 | BOLLIN J | 1057 | 14539 | KEASTER G |
| 934 | 14086 | OLSSON P | 996 | 14293 | MORROW D | 1058 | 14540 | CULET J |
| 935 | P0442 | OTETER J | 997 | P0520 | ZAJICEK L | 1059 | P0587 | WHITNEY K |
| 936 | 14088 | RIDAY R | 998 | 14294 | SWANSON G | 1060 | 14541 | MITTENDORF B |
| 937 | P0460 | SCHOW B | 999 | P0521 | CAFARELLI P | 1061 | P0591 | SCHLICHTING P |
| 938 | 14089 | HOUSER R | 1000 | 14295 | HULL D | 1062 | 14544 | BURTON D |
| 939 | P0461 | JONES P | 1001 | 14296 | BARTLETT K | 1063 | P0592 | MONAHAN M |
| 940 | P0529 | ROUSSEAU D | 1002 | P0522 | ERICKSON B | 1064 | 14545 | PETERS R |
| 941 | P0462 | VANCE T | 1003 | 14298 | JORDAN E | 1065 | 14546 | PENDERGAST III R |
| 942 | 14091 | CONNELLY J | 1004 | P0523 | JOHNSON M | 1066 | 14614 | CULLISON C |
| 943 | P0465 | ARFSTEN R | 1005 | 14299 | FLOM R | 1067 | P0603 | KELLY J |
| 944 | P0466 | WAMBOLT C | 1006 | P0525 | ROSENZWEIG R | 1068 | 14615 | ITIN A |
| 945 | 14092 | SZWARC W | 1007 | P0527 | BRUMMETT D | 1069 | P0804 | HURT C |
| 946 | 14093 | MCDEVITT J | 1008 | 14315 | HARRIS R | 1070 | 14685 | ANDERSON R |
| 947 | P0447 | LIFFICK C | 1009 | P0524 | MARKS R | 1071 | P0594 | HAGAN D |
| 948 | P0469 | NIELSEN R | 1010 | 14316 | MEDLING H | 1072 | 14687 | DITTMER-BOYLE L |
| 949 | 14094 | CHARPENTIER K | 1011 | P0528 | OCTIGAN C | 1073 | P0608 | RHEUDASIL P |
| 950 | P0470 | HEIN S | 1012 | 14317 | PARCHMAN D | 1074 | 14688 | OVERTON J |
| 951 | 14095 | JEFFERSON K | 1013 | 14318 | BAUR T | 1075 | P0622 | BUELL D |
| 952 | P0449 | WILLIAMS J | 1014 | P0536 | DUGAN L | 1076 | 66543 | LAW N |
| 953 | P0448 | BLACK E | 1015 | P0537 | CARLSTON G | 1077 | P0615 | COMBS C |
| 954 | P0454 | LARISON K | 1016 | 14319 | SWIATKOWSKI M | 1078 | 53274 | ROBERTS M |
| 955 | 14096 | HUMBLES J | 1017 | P0538 | GLADISH J | 1079 | P0619 | WOOD M |
| 956 | 14169 | ALSTON A | 1018 | P0539 | PAPPAS T | 1080 | 14826 | BRUSH D |
| 957 | 14170 | MAEL R | 1019 | P0540 | PIERSON E | 1081 | 14827 | DINGIVAN E |
| 958 | P0473 | AVERBECK A | 1020 | P0541 | REEDER M | 1082 | P0624 | PITT R |
| 959 | 14171 | BELOTTI J | 1021 | P0543 | GILSTRAP T | 1083 | 14828 | HAYES J |
| 960 | P0474 | MILLER D | 1022 | 14320 | HARRIMAN J | 1084 | P0635 | CHARMAN I |
| 961 | 14172 | HAWKINS D | 1023 | 14321 | BROOKS G | 1085 | P0637 | BERNE R |
| 962 | P0450 | SLIPKE S | 1024 | P0544 | YOB S | 1086 | P0638 | WOODRUM S |
| 963 | 14175 | STAWNYCHY Y | 1025 | 14322 | PHILPOT F | 1087 | 14829 | HOWARD G |
| 964 | 14174 | FORD M | 1026 | P0545 | NUSBAUM H | 1088 | P0639 | BARTHOLF S |
| 965 | P0453 | COAST B | 1027 | 14323 | CRESSY M | 1089 | 14830 | LANDRY JR T |
| 966 | 14176 | KOON M | 1028 | 14324 | LODRIGE D | 1090 | P0653 | BURKE W |
| 967 | 14177 | KNAPP R | 1029 | 14325 | BERGER S | 1091 | 14831 | BELLINGER W |
| 968 | P0451 | STREET G | 1030 | P0547 | LANG P | 1092 | P0654 | REAVIE E |
| 969 | P0475 | CHRISTOPHERSON L | 1031 | 14326 | YOUNG S | 1093 | 14832 | BURDICK R |
| 970 | 14178 | KADEMENOS S | 1032 | 66033 | KING C | 1094 | P0655 | CLARK J |
| 971 | P0488 | DAVEY M | 1033 | 14372 | STEVENS N | 1095 | P0656 | CLEVELAND W |
| 972 | 68521 | SHOWMAN D | 1034 | P0557 | WALKER C | 1096 | 14880 | DAVIS C |
| 973 | P0483 | MONTANEZ G | 1035 | P0558 | WILDMAN J | 1097 | P0658 | FUQUA N |
| 974 | 14281 | HUTCHINS D | 1036 | 14375 | GRYWATCH T | 1098 | 14881 | ROUNDTREE J |
| 975 | 14282 | OSBORNE R | 1037 | P0560 | NAPIER B | 1099 | 14882 | DONALDSON J |
| 976 | P0484 | LOSACKER S | 1038 | 14376 | KEALLY P | 1100 | P0670 | MURRAY C |
| 977 | 14283 | FENZEL G | 1039 | P0562 | MORRENZIN M | 1101 | P0672 | HAYNES M |
| 978 | P0485 | HILL L | 1040 | 14377 | MITCHELL J | 1102 | P0674 | ROBERTS A |
| 979 | P0486 | HEIM R | 1041 | P0564 | BALDOCK R | 1103 | 14883 | LEROY H |
| 980 | 14284 | WEAVER M | 1042 | 14378 | HILDEBRAND K | 1104 | P0875 | CORNELIUS S |
| 981 | P0487 | STEINMAN D | 1043 | 14379 | MORIKI R | 1105 | 14884 | MILLER J |
| 982 | 30109 | TAYLOR L | 1044 | P0572 | BEHL C | 1106 | P0676 | WHITE S |
| 983 | P0503 | CHRISTIANSEN A | 1045 | P0573 | OLIN R | 1107 | P0879 | DANBURY R |
| 984 | 14285 | WARD D | 1046 | 14380 | KEYES D | 1108 | 14885 | TAYLOR J |
| 985 | 14286 | HABEDANK B | 1047 | P0574 | WHETTEN A | 1109 | P0682 | REYNOLDS L |
| 986 | 14287 | MOUNDALEXIS M | 1048 | 14381 | FRONK T | 1110 | 14886 | KENNEDY JR C |
| 987 | P0507 | GLAUNER D | 1049 | P0576 | MINGLE J | 1111 | P0686 | BRANDMEIR D |
| 988 | 14288 | DOBY P | 1050 | P0577 | BARNETT K | 1112 | 14887 | CHAPMAN D |
| 989 | P0508 | SHILLINGBURG D | 1051 | 14382 | WHELAN JR F | 1113 | P0692 | WARBY A |
| 990 | 14289 | MARSHBURN R | 1052 | P0578 | RUTHERFORD P | 1114 | 14888 | MOWERY D |
| 991 | P0510 | KENDRICK B | 1053 | P0580 | MYER E | 1115 | 14889 | OUTLAW S |
| 992 | 14290 | CERNUDA C | 1054 | 14383 | ORD W | 1116 | 14890 | MARTIN G |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 1117 | P0694 | STEVENS G | 1179 | 15249 | REEVES S | 1241 | 72236 | ROGERS M |
| 1118 | 14891 | SULLIVAN T | 1180 | P0787 | HAWKINS G | 1242 | 68542 | DUFORT J |
| 1119 | 14892 | RHYNALDS W | 1181 | 15250 | VAN COEVERING J | 1243 | P0853 | WOOD K |
| 1120 | P0695 | ROSENBERGER T | 1182 | P0790 | GARDNER R | 1244 | P0820 | SHAW D |
| 1121 | P0696 | CONNER J | 1183 | P0792 | GRAYSON T | 1245 | 63333 | HELBERT R |
| 1122 | 14893 | GOLLY J | 1184 | 15252 | MANN W | 1246 | 58575 | BUNCH R |
| 1123 | P0697 | ANDERSON M | 1185 | P0793 | RYAN J | 1247 | P0920 | GREY D |
| 1124 | 14929 | CATALANO F | 1186 | 15253 | PERKINS D | 1248 | 70924 | WRIGHT J |
| 1125 | P0698 | DELLAS J | 1187 | P0798 | McCANDLESS L | 1249 | P0875 | ROGERS S |
| 1126 | 14931 | SNIDER T | 1188 | 65801 | PHELPS J | 1250 | 52456 | LIVINGSTON D |
| 1127 | P0699 | SCHULTE M | 1189 | P0802 | STUTES R | 1251 | P0874 | BARR G |
| 1128 | 14932 | FURNEAUX J | 1190 | 15262 | VILLEGAS J | 1252 | 72509 | FRANKO JR B |
| 1129 | P0707 | FLIES W | 1191 | P0803 | WIRRICK D | 1253 | P0872 | JOSEPHSON W |
| 1130 | 14933 | GLAUSER C | 1192 | 15263 | McKEE S | 1254 | P0879 | WILSON L |
| 1131 | P0617 | MUNOZ J | 1193 | 15264 | ENNIS R | 1255 | 61217 | SMUSZ W |
| 1132 | 14934 | McCAN D | 1194 | P0805 | O'CONNELL J | 1256 | P0876 | SUMMERS J |
| 1133 | P0711 | HOPF P | 1195 | 15265 | SHOEMAKER C | 1257 | 60249 | STONE J |
| 1134 | 14935 | SMITH D | 1196 | P0806 | TITTLE D | 1258 | P0871 | CASBY A |
| 1135 | 14936 | MORRIS W | 1197 | 15266 | BRAY T | 1259 | 54374 | FINKE R |
| 1136 | 14937 | HARMON D | 1198 | P0807 | MAXSON L | 1260 | 62003 | FIGUEROA R |
| 1137 | P0712 | MARSDEN J | 1199 | 15288 | SKINNER R | 1261 | P0923 | AYOTTE L |
| 1138 | P0713 | ELLER R | 1200 | 57544 | VAUGHN J | 1262 | 55529 | SULLIVAN S |
| 1139 | P0715 | ATKINSON T | 1201 | P0808 | WEBER R | 1263 | P0935 | MATHIS V |
| 1140 | 14938 | HAVENS J | 1202 | 15322 | WAYLETT N | 1264 | 66709 | SHELTON III F |
| 1141 | P0716 | DALEY M | 1203 | 15323 | JOHNSON JR R | 1265 | P0910 | THINNES J |
| 1142 | 15121 | WEAKLEY W | 1204 | P0863 | EVANS M | 1266 | 54396 | ROSS C |
| 1143 | P0717 | ORR D | 1205 | 15324 | MARSHALL R | 1267 | P0915 | McGUIRE S |
| 1144 | 15123 | ROSENDAHL G | 1206 | P0825 | ARNOLD B | 1268 | P0912 | WILSON M |
| 1145 | P0718 | GILMORE C | 1207 | 15326 | KING R | 1269 | 60470 | MCMASTER T |
| 1146 | 15124 | VANDER HEYDEN T | 1208 | P0827 | NOBBLEY D | 1270 | P0932 | STOVER D |
| 1147 | P0719 | McCLENDON M | 1209 | 64499 | BANKS III R | 1271 | P0904 | McCOY W |
| 1148 | 15125 | WINGO G | 1210 | 15342 | LOPEZ M | 1272 | P0888 | HAINES J |
| 1149 | P0720 | STAUFFER D | 1211 | 68725 | GARRISON III L | 1273 | P0892 | HAMLIN J |
| 1150 | 15126 | SIEMER W | 1212 | P0829 | LILLARD C | 1274 | 70990 | WALTON JR F |
| 1151 | P0721 | BLOMGREN D | 1213 | 57104 | DOWGIALO R | 1275 | P0911 | ROTH L |
| 1152 | P0731 | COMBS D | 1214 | P0841 | BAIR S | 1276 | 59380 | CORRELL A |
| 1153 | P0743 | MYERS B | 1215 | 54224 | DIETRICH J | 1277 | P0907 | MORIARTY J |
| 1154 | P0744 | HIGGS S | 1216 | P0826 | COX K | 1278 | 67448 | MEJIA C |
| 1155 | 15127 | ZAHORSKY JR F | 1217 | 67799 | KARUKAS J | 1279 | 68148 | BERGGREN C |
| 1156 | 15128 | SOUTHWICK K | 1218 | P0838 | KINNEY S | 1280 | P0868 | HEARD G |
| 1157 | P0745 | BIELKE S | 1219 | 68259 | THOMSON JR R | 1281 | 64313 | BLACK D |
| 1158 | 15129 | PHELPS E | 1220 | P0828 | HARGIS J | 1282 | P0926 | HENDERSON J |
| 1159 | 15131 | GRISAFI R | 1221 | 69888 | CULLER R | 1283 | 62326 | EVANS P |
| 1160 | P0748 | GRAEBE G | 1222 | P0840 | HEBERLING D | 1284 | P0931 | PRICE G |
| 1161 | 15132 | BRONSON T | 1223 | 59171 | GUNN M | 1285 | 70713 | LOCHARY B |
| 1162 | P0746 | NELSON D | 1224 | 55396 | SHEPARD R | 1286 | P0941 | REICHERT B |
| 1163 | 15133 | SUMMER N | 1225 | P0819 | WOOD J | 1287 | 70919 | GREENWAY G |
| 1164 | P0747 | DUNN B | 1226 | 70734 | FARBO G | 1288 | 58370 | LINKOUS D |
| 1165 | 15241 | HETHERINGTON R | 1227 | 66324 | BOTTOMS JR F | 1289 | P0844 | TOPE R |
| 1166 | 15242 | LIVINGSTON R | 1228 | P0842 | BATY J | 1290 | 65575 | HALL III J |
| 1167 | P0754 | MILLER L | 1229 | 51995 | TETLOW III L | 1291 | P0840 | BERG M |
| 1168 | P0756 | CORDON C | 1230 | P0851 | IDEUS D | 1292 | 52225 | CAULDER G |
| 1169 | 15243 | DURAND J | 1231 | 61639 | CRITTENDEN T | 1293 | 67007 | BOWEN JR G |
| 1170 | P0761 | DONEWALD M | 1232 | P0850 | LOTTER F | 1294 | P0936 | LITTLETON B |
| 1171 | 15244 | JEZWINSKI W | 1233 | 68038 | JACKSON W | 1295 | 56019 | PETTET T |
| 1172 | P0762 | COPE R | 1234 | P0873 | DE GUZMAN P | 1296 | P0938 | BALLARD E |
| 1173 | 15245 | BAYER J | 1235 | 54101 | NICHOLS G | 1297 | 51677 | BOSWELL C |
| 1174 | P0774 | GALBREATH A | 1236 | P0864 | MITCHELL R | 1298 | 72600 | CLINE L |
| 1175 | 15246 | LUNDQUIST G | 1237 | 59463 | PINKSTON G | 1299 | P0946 | ERICKSON S |
| 1176 | 15247 | NELSON III R | 1238 | P0848 | RANDOLPH R | 1300 | 69908 | STRITESKY B |
| 1177 | P0781 | WILSON C | 1239 | 52066 | GRIECO M | 1301 | P0945 | KLIDY J |
| 1178 | 15248 | CRETELLA A | 1240 | P0843 | REEDER R | 1302 | 15837 | SITTERLEY C |

**US Airways/America West Combined Seniority List – January 1, 2007**

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 1303 | P0951 | STAPPENBECK M | 1365 | 67315 | JONES M | 1427 | 68315 | BERKELEY P |
| 1304 | P0949 | SCHNEIDER K | 1366 | P1009 | WALLER J | 1428 | 67734 | ZAZAS J |
| 1305 | 57415 | CRISTIANO N | 1367 | 73404 | RADFORD J | 1429 | P1069 | DAYHOFF T |
| 1306 | P0963 | HIGGINS J | 1368 | P0995 | THOMPSON E | 1430 | 59926 | LOVERN S |
| 1307 | 51779 | TERRY R | 1369 | 58893 | MILLER R | 1431 | P1091 | GRYWATCH R |
| 1308 | P0947 | GERLACH R | 1370 | P1031 | LEDBETTER M | 1432 | 58467 | TAYLOR R |
| 1309 | 53609 | HUNT D | 1371 | 72418 | BOND J | 1433 | P1070 | ROSE S |
| 1310 | P0942 | BAUM J | 1372 | P1001 | FAGAN L | 1434 | 71272 | DENNISON S |
| 1311 | 58861 | SIMON J | 1373 | 63906 | TOBIAS C | 1435 | P1071 | CRAWFORD A |
| 1312 | P0976 | McADAM C | 1374 | P0997 | BLAKE C | 1436 | 67351 | KUNKEL G |
| 1313 | 63370 | FRANK J | 1375 | P1005 | BACON D | 1437 | P1072 | PATRIZI V |
| 1314 | 72076 | REMPE W | 1376 | 69141 | LUCAS W | 1438 | 71128 | VLAHAKIS J |
| 1315 | P0854 | HOZACK J | 1377 | 69028 | HERRING G | 1439 | P1073 | HILL J |
| 1316 | 53589 | HARR S | 1378 | P1019 | URQUHART J | 1440 | P1074 | FREESE G |
| 1317 | P0953 | CUNNINGHAM A | 1379 | 72111 | WILSON M | 1441 | 65723 | MINOR J |
| 1318 | 67287 | YOUNG D | 1380 | P1004 | HENNING J | 1442 | P1075 | ETZLER D |
| 1319 | P0994 | LARSEN E | 1381 | 64797 | REAUME P | 1443 | P1077 | KRAH B |
| 1320 | 68138 | MOORE S | 1382 | 58526 | COCKE J | 1444 | 58345 | TAYLOR R |
| 1321 | P0957 | SALYERS M | 1383 | P1007 | JENKINS T | 1445 | 73290 | NAPIER M |
| 1322 | 52844 | TYSINGER J | 1384 | 59034 | GAVIN L | 1446 | P1079 | SEDLMAYER J |
| 1323 | P0952 | LUCAS K | 1385 | P1046 | BUTLER R | 1447 | 69201 | CONREY JR W |
| 1324 | 65144 | ANDERSON J | 1386 | 72533 | PERSINGER JR J | 1448 | P1078 | HOOKER K |
| 1325 | P0967 | BURDICK M | 1387 | P1025 | STUART M | 1449 | 64418 | SMALKOWSKI T |
| 1326 | 54129 | CRISTAUDO P | 1388 | 72717 | GARNER K | 1450 | P1080 | DUNCAN R |
| 1327 | P0966 | MITCHELL B | 1389 | P1045 | MUNDY T | 1451 | 58531 | STOKER K |
| 1328 | P0964 | GROSS S | 1390 | P1014 | NAUGHTON J | 1452 | P1081 | REYNOLDS J |
| 1329 | 54519 | GOLDSTON L | 1391 | 51575 | LITTMAN M | 1453 | 64511 | CHANNELL R |
| 1330 | 59207 | DOUGLAS D | 1392 | P1026 | KALLANSRUD J | 1454 | P1028 | DUBE D |
| 1331 | P0959 | PHINNEY P | 1393 | 69504 | STUBBS B | 1455 | P1083 | MCCLEARY P |
| 1332 | 72761 | BLACK D | 1394 | P1015 | LA PIER B | 1456 | 66105 | WHITLOCK J |
| 1333 | P0961 | HANEY A | 1395 | 70019 | CROWTHER R | 1457 | 63479 | WARREN D |
| 1334 | 62359 | HODGES J | 1396 | 63644 | IBA JR A | 1458 | P1084 | CHAMBLESS W |
| 1335 | P0965 | WARREN M | 1397 | P1017 | GUTHRIE R | 1459 | 69414 | COOPER S |
| 1336 | 64319 | PARKER R | 1398 | 67300 | KIMBLETON J | 1460 | P1085 | SPICHER J |
| 1337 | P0983 | DE WALD J | 1399 | P1024 | CURRIE D | 1461 | 51323 | BIGGERS JR T |
| 1338 | 63961 | NANFELT T | 1400 | 59239 | HEATON R | 1462 | 52839 | SEYMOUR JR G |
| 1339 | P0969 | SOHA J | 1401 | P1020 | OLSON C | 1463 | P1086 | SMITH K |
| 1340 | 71690 | CHRISTEN D | 1402 | 69946 | MOSELEY R | 1464 | 61968 | LONG D |
| 1341 | P0990 | CRINGAN A | 1403 | P1030 | RAUEN J | 1465 | P1087 | CURRIERI D |
| 1342 | P0972 | CHRISTIANSON A | 1404 | 51692 | WOODY JR J | 1466 | P1088 | ANDREWS S |
| 1343 | 52470 | CALLAHAN J | 1405 | 71060 | JOHNSON III J | 1467 | 64463 | CAMPBELL L |
| 1344 | P0992 | MORRISSEY S | 1406 | P1049 | JUSTICE K | 1468 | 62379 | MARTIN M |
| 1345 | 71982 | GRAUER R | 1407 | P1050 | MEDINA A | 1469 | P0978 | PROTZEN S |
| 1346 | 70546 | CALOTT E | 1408 | 55851 | NAGY W | 1470 | 61985 | WILLIAMS II C |
| 1347 | P0987 | BOHNER M | 1409 | P1051 | SANDBERG J | 1471 | P1039 | TANKESLEY C |
| 1348 | 68857 | ROYEN D | 1410 | 57751 | HORWICH J | 1472 | 56107 | GOOGE W |
| 1349 | P0973 | CHURCHILL B | 1411 | P1052 | BARTON J | 1473 | P1076 | O'NEIL D |
| 1350 | 68933 | SPENCER R | 1412 | 64846 | LOMBARDO A | 1474 | 51295 | GULLICK G |
| 1351 | P1034 | STEVENS T | 1413 | 63040 | TIDWELL R | 1475 | 62529 | PICKRELL B |
| 1352 | 56767 | BOTTOMS R | 1414 | P1035 | SINGLETON B | 1476 | P1082 | VOEPEL W |
| 1353 | P0989 | MINETTE J | 1415 | 68235 | COZENS M | 1477 | 73517 | BRAY D |
| 1354 | 63062 | FARMER D | 1416 | P1053 | HASTY R | 1478 | P1090 | GANT M |
| 1355 | P1032 | HARRIS W | 1417 | 65046 | MORTON JR G | 1479 | 67428 | CREVELING S |
| 1356 | 69650 | COX K | 1418 | P1054 | SEAVEY L | 1480 | 73015 | MENTAVLOS J |
| 1357 | P1016 | GREGORY M | 1419 | 59387 | SCHMIDT C | 1481 | P1100 | SCHOENERT R |
| 1358 | 62929 | BRANDES D | 1420 | P1055 | OSWALD S | 1482 | 51742 | KELLEY JR F |
| 1359 | P1010 | TESSMAN M | 1421 | 60188 | BOATRIGHT K | 1483 | P1101 | SHIPMAN J |
| 1360 | 53617 | LONGAIR J | 1422 | P1057 | SULLIVAN P | 1484 | P1102 | JORDAN R |
| 1361 | 63695 | KONOPKO M | 1423 | 68206 | CRENSHAW C | 1485 | 66520 | FERNO H |
| 1362 | P0993 | FRANCISCONI J | 1424 | P1058 | WALKER K | 1486 | P1104 | KAYE R |
| 1363 | 59845 | FERKIN M | 1425 | 60121 | BALLARD J | 1487 | 59659 | KING R |
| 1364 | P0986 | HEWITT K | 1426 | P1068 | TAYLOR D | 1488 | P1105 | BUTLER W |

US Airways/America West Combined Seniority List -- January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 1489 | 52063 | CRAWLEY M | 1551 | P1151 | NEHEZ T | 1613 | P1207 | WOOLLEY J |
| 1490 | P1110 | OAKLEY K | 1552 | 16303 | BIRNEY R | 1614 | 16412 | LAPENSKY S |
| 1491 | P1106 | BEVINS W | 1553 | 16304 | PATTERSON W | 1615 | P1202 | HUBLEY B |
| 1492 | 55239 | HARRISON G | 1554 | P1152 | FULLER R | 1616 | 16414 | KING P |
| 1493 | P1107 | WENDEL N | 1555 | 16305 | WILSON N | 1617 | P1204 | BURCHARD R |
| 1494 | 57677 | VERNER J | 1556 | P1153 | LOCHNER R | 1618 | 16415 | WALSH T |
| 1495 | P1108 | BAILOT P | 1557 | 16306 | JORDAN C | 1619 | P1208 | BAKER B |
| 1496 | 73100 | ADKINS P | 1558 | P1154 | GREER D | 1620 | 16416 | WILKINS B |
| 1497 | P1109 | REDWINE A | 1559 | 16309 | MENEAR E | 1621 | P1213 | MEEK D |
| 1498 | 54043 | SEVIER S | 1560 | P1155 | THORBURN D | 1622 | 16417 | MCLAURIN J |
| 1499 | 58228 | HARRIS D | 1561 | 61514 | COLLIER JR C | 1623 | 16418 | DAVIS R |
| 1500 | P1119 | ENGEL D | 1562 | 64469 | CARNEY M | 1624 | P1214 | JASKOSKI L |
| 1501 | 71768 | SCHMID G | 1563 | P1156 | JESENSKY J | 1625 | 16420 | CONN R |
| 1502 | P1117 | BOONE J | 1564 | 72684 | WEATHERS W | 1626 | P1210 | STRAVERS K |
| 1503 | P1122 | KELLEY K | 1565 | 52007 | ULRICH R | 1627 | 16421 | MYLET D |
| 1504 | 63861 | JOHNSON J | 1566 | P1163 | CONTANT T | 1628 | 16422 | MARTIN J |
| 1505 | P1123 | VIRGIL K | 1567 | P1160 | ROSE R | 1629 | P1215 | ANGER A |
| 1506 | 68306 | VOLODZKO K | 1568 | 70562 | ENGEBERG JR J | 1630 | 16423 | CHALLMAN E |
| 1507 | P1115 | GILLIGAN D | 1569 | P1159 | DE LUCA M | 1631 | P1209 | GRAVETT H |
| 1508 | 69934 | BRUCE M | 1570 | 59414 | HAMERNICK J | 1632 | 16603 | BERKE R |
| 1509 | P1118 | GRAHAM S | 1571 | 55007 | AVERETT T | 1633 | P1212 | LE CARRE B |
| 1510 | 53549 | GROH C | 1572 | P1166 | ANDRESS D | 1634 | 16804 | DESHAW C |
| 1511 | P1114 | GALVIN S | 1573 | P1180 | FRITZ J | 1635 | P1218 | PLUMHOFF U |
| 1512 | 68249 | DAVIS JR R | 1574 | 64224 | MERSHON II P | 1636 | 16605 | TRAPP J |
| 1513 | 62403 | TOWNSEND A | 1575 | P1174 | MAGOFFIN J | 1637 | P1221 | WHETTEN S |
| 1514 | 68321 | PAGET R | 1576 | 69472 | LACZKO D | 1638 | P1225 | COSME J |
| 1515 | P1113 | GREGERSEN B | 1577 | P1177 | HAYES R | 1639 | 16606 | DEREN P |
| 1516 | 62809 | RAY J | 1578 | P1176 | EDDY K | 1640 | P1219 | INOUYE G |
| 1517 | 16258 | NORBECK L | 1579 | P1181 | TERRY L | 1641 | 16607 | STEPHAN J |
| 1518 | P1128 | BROWNING A | 1580 | 16365 | SCHMIDT R | 1642 | 16608 | BANDLOW W |
| 1519 | 16259 | AIREY T | 1581 | 16366 | ROTWITT B | 1643 | P1220 | DICKEN K |
| 1520 | P1129 | SALVO S | 1582 | P1171 | CLARK C | 1644 | 16610 | MARCKESANO J |
| 1521 | 16260 | SALAMON II E | 1583 | 16368 | AMRHEIN P | 1645 | 16612 | CASTLEN M |
| 1522 | 16261 | NELSON R | 1584 | P1175 | PATZER W | 1646 | 16613 | MOCCIA R |
| 1523 | P1136 | STONE F | 1585 | 16369 | LANGENHAHN J | 1647 | P1237 | POWELL M |
| 1524 | 16262 | HOGG L | 1586 | P1179 | CLARDY J | 1648 | 16614 | BAUER M |
| 1525 | 9337 | BURNS K | 1587 | P1168 | WALKER E | 1649 | P1234 | KING R |
| 1526 | P1124 | WALKER T | 1588 | P1178 | BOWERS B | 1650 | 16615 | ROWE S |
| 1527 | 69421 | TOWNSEND T | 1589 | 16370 | SEAL M | 1651 | P1232 | GROGAN J |
| 1528 | P1132 | PIRTLE J | 1590 | P1189 | McEWEN J | 1652 | P1235 | KOTHNY E |
| 1529 | 60505 | LANDACRE H | 1591 | 16371 | TURNQUIST P | 1653 | 16616 | TRAPP JR R |
| 1530 | 61434 | KINARD W | 1592 | 16372 | MCCAFFREY P | 1654 | 16617 | SLOSS S |
| 1531 | P1133 | FLEMING M | 1593 | P1197 | DOLBY R | 1655 | P1246 | MALONE W |
| 1532 | 62424 | GAMMON JR B | 1594 | 16374 | VAN OS A | 1656 | 16618 | GUKANOVICH J |
| 1533 | P1135 | JOHNSON J | 1595 | 16375 | HUMMEL G | 1657 | P1243 | DUNCAN D |
| 1534 | 61307 | NIELSEN T | 1596 | P1187 | STECK L | 1658 | 16619 | PROCTOR J |
| 1535 | 73378 | WINTER T | 1597 | 16376 | RHEW R | 1659 | P1245 | STADLER T |
| 1536 | P1143 | COPELAND W | 1598 | P1192 | FRICK K | 1660 | 16621 | PANUSKI L |
| 1537 | 54036 | WYCHE D | 1599 | 16377 | JONES H | 1661 | P1247 | HELTON F |
| 1538 | P1145 | ROBERTS C | 1600 | P1185 | VAZQUEZ G | 1662 | 16675 | CAREY P |
| 1539 | P1148 | DORAN C | 1601 | 16378 | CHAMBERS D | 1663 | 16676 | ALLIS A |
| 1540 | P1141 | WELTY J | 1602 | P1199 | SCHIELE C | 1664 | 16678 | FLANNERY K |
| 1541 | 52672 | MIMS III L | 1603 | 16379 | YORK S | 1665 | 16679 | VIVINETTO P |
| 1542 | P1140 | PARSONS T | 1604 | P1183 | WARREY S | 1666 | 16668 | SUMMERVILLE P |
| 1543 | 60258 | DONNALLY M | 1605 | P1196 | MIDDLETON J | 1667 | P1244 | JANDRON F |
| 1544 | P1139 | RYLANDS K | 1606 | P1193 | HENNIGH M | 1668 | 16681 | FULKS M |
| 1545 | P1147 | MOORE J | 1607 | 16380 | MADDEN III V | 1669 | P1248 | PENNER I |
| 1546 | 57245 | BOYD D | 1608 | P1190 | LINDSEY B | 1670 | 16682 | CAMPBELL J |
| 1547 | P1146 | MALIGA G | 1609 | 16381 | RABE III W | 1671 | P1240 | JUDD G |
| 1548 | 16693 | MASONE R | 1610 | 16382 | WEBB D | 1672 | 16683 | KNIZNIK R |
| 1549 | P1142 | SCOTT M | 1611 | P1203 | DIXON S | 1673 | P1259 | MENTZER S |
| 1550 | 52181 | STELJES R | 1612 | 16383 | BUTTION C | 1674 | 16684 | SABEL J |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 1675 | 72864 | TOLER C | 1737 | 72919 | NEARING W | 1799 | 54275 | ROUTH F |
| 1676 | P1252 | MARTIN F | 1738 | 53223 | BOLTJES M | 1800 | P1379 | THOMAS R |
| 1677 | 52111 | BLITCHINGTON K | 1739 | 71234 | KAY JR G | 1801 | P1376 | MORRIS C |
| 1678 | P1260 | EDENS M | 1740 | P1304 | GABALDON R | 1802 | 16930 | KURELLA C |
| 1679 | 53180 | MCDOWELL S | 1741 | 70766 | KIRCH R | 1803 | P1353 | CARSON D |
| 1680 | P1258 | WEYER K | 1742 | 72664 | HUGHES K | 1804 | 16931 | SISCA A |
| 1681 | 69004 | HILEMAN A | 1743 | P1310 | WRIEDEN J | 1805 | P1378 | STIENSTRA S |
| 1682 | 51617 | ORNDORFF D | 1744 | 54935 | AMBROSE JR R | 1806 | 16932 | PAPIN G |
| 1683 | P1250 | BOONE S | 1745 | P1318 | AUTRY S | 1807 | P1364 | THOMPSON R |
| 1684 | 62214 | JONES T | 1746 | 55183 | ROGERS H | 1808 | 16933 | DUNBAR III W |
| 1685 | 70216 | CARR P | 1747 | 51532 | GIBBS B | 1809 | 16934 | ORELLANA R |
| 1686 | P1255 | PIEDT M | 1748 | P1309 | DOUCETTE P | 1810 | P1371 | DOTTER D |
| 1687 | 62399 | WALKER II T | 1749 | 65344 | ANDERSON JR J | 1811 | 16936 | TOBIA M |
| 1688 | P1258 | RANDAZZO R | 1750 | P1313 | COOK D | 1812 | 16937 | CATLETT R |
| 1689 | 57613 | ALLEN J | 1751 | 52253 | VENDLEY R | 1813 | P1370 | WINTERBOER M |
| 1690 | 69729 | MILLER T | 1752 | P1315 | HECK J | 1814 | P1355 | DAVIS W |
| 1691 | P1262 | THIBAULT M | 1753 | 65090 | BEETHOVEN K | 1815 | 16938 | DODDS JR R |
| 1692 | 56726 | JONES JR F | 1754 | P1314 | HUSBAND K | 1816 | 74406 | WERTS S |
| 1693 | P1263 | RUDINGER B | 1755 | 53442 | FOSTER G | 1817 | 16939 | FLANIGAN J |
| 1694 | 59643 | BAGGETT JR C | 1756 | 70469 | VODRY M | 1818 | P1396 | PARKER L |
| 1695 | P1265 | EHRHARD D | 1757 | P1316 | ZUKOWSKI E | 1819 | 16940 | SANDERS M |
| 1696 | 59428 | RODGERS JR P | 1758 | P1321 | GOLDSMITH S | 1820 | P1400 | BERGJANS T |
| 1697 | P1269 | RUTHERFORD M | 1759 | 14740 | JOHNSTON C | 1821 | P1408 | JOHNSON J |
| 1698 | 54908 | LENHARDT JR E | 1760 | P1319 | ANGELO M | 1822 | 16941 | GOLDMARK J |
| 1699 | 54385 | MAYES W | 1761 | 16859 | LUDWIG T | 1823 | P1392 | CONDON G |
| 1700 | P1270 | REEVES W | 1762 | P1331 | HOLLAND H | 1824 | 16942 | DUNLEAVY P |
| 1701 | 67889 | GORDON R | 1763 | 16860 | FREUND B | 1825 | P1394 | KUSNER N |
| 1702 | P1268 | SOMMARS M | 1764 | P1324 | MICKLE D | 1826 | 25935 | CIMINO B |
| 1703 | 64567 | MCNEIL D | 1765 | 16861 | LYTLE A | 1827 | 27246 | HENDRICKS R |
| 1704 | P1271 | VAN NORMAN S | 1766 | P1328 | MILLER J | 1828 | P1404 | BROWNLEE M |
| 1705 | 67860 | BARBOUR S | 1767 | 16862 | SMITH K | 1829 | 28420 | MC VENES T |
| 1706 | P1274 | DEMING C | 1768 | P1326 | ROLLINS E | 1830 | 29403 | HODGES D |
| 1707 | 60205 | BELL P | 1769 | P1325 | BARNES D | 1831 | P1384 | LILL M |
| 1708 | 58087 | HOLMAN B | 1770 | 16863 | PACKER D | 1832 | 29682 | SEGOVIA N |
| 1709 | P1276 | STRAUSS S | 1771 | P1334 | NORCUTT E | 1833 | P1405 | EIDSON R |
| 1710 | 16766 | RODRIGUEZ E | 1772 | 16864 | TRAINER E | 1834 | 72135 | POTTER T |
| 1711 | P1288 | MORRIS L | 1773 | 16865 | LLOYD B | 1835 | P1410 | BEDWAY J |
| 1712 | 16768 | MARTINEZ P | 1774 | P1337 | COCHRAN-OVERLY M | 1836 | 67979 | GLASCOCK B |
| 1713 | P1287 | MELDRUM P | 1775 | 16867 | MITCHARD J | 1837 | 69001 | TREECE T |
| 1714 | P1295 | WARTENBERG D | 1776 | P1336 | MORRIS C | 1838 | 61990 | KNAPP K |
| 1715 | 16769 | NEVERS R | 1777 | 16868 | STEWART D | 1839 | P1398 | KING T |
| 1716 | 16771 | SUN D | 1778 | P1327 | CONOVER J | 1840 | 60054 | SCHULZE D |
| 1717 | 16772 | BURGESS S | 1779 | P1338 | KOSS S | 1841 | P1401 | BERGESON J |
| 1718 | 16774 | OSBORNE S | 1780 | 16870 | DUBOIS D | 1842 | 69508 | BAPTISTE C |
| 1719 | P1296 | PLAPP M | 1781 | P1333 | STEWART J | 1843 | P1420 | ANDERSON S |
| 1720 | 16775 | KOSTAS D | 1782 | P1342 | ROSWICK C | 1844 | 63703 | EARLY D |
| 1721 | P1281 | CHATFIELD B | 1783 | 16871 | URGITUS G | 1845 | P1421 | GARLAND D |
| 1722 | 16776 | SCHMIDT B | 1784 | P1343 | COOKE D | 1846 | 58174 | MANZO C |
| 1723 | P1285 | JOHNSTON M | 1785 | P1345 | WEATHERLY V | 1847 | 17048 | DEVERS M |
| 1724 | P1282 | FARRIS R | 1786 | 16872 | GEPHART D | 1848 | P1424 | HILL J |
| 1725 | P1284 | HOLMAN S | 1787 | 58933 | HOITELA JR C | 1849 | 17050 | KOCHEVAR J |
| 1726 | 16777 | HARSCH M | 1788 | P1348 | SCHAER S | 1850 | P1425 | CHASE D |
| 1727 | P1302 | TRAVIS L | 1789 | 65438 | JOHNSON D | 1851 | P1426 | JOHNSON P |
| 1728 | 16778 | QUICK JR L | 1790 | P1349 | KING D | 1852 | 17054 | POSET J |
| 1729 | P1298 | CHAPLINE K | 1791 | 72145 | GOMES B | 1853 | P1427 | KENT K |
| 1730 | 16779 | MOSKEY F | 1792 | 69384 | LAND J | 1854 | 17055 | ASHLEY R |
| 1731 | P1299 | CREWS P | 1793 | P1350 | McGARRY P | 1855 | P1430 | MORRIS D |
| 1732 | 16780 | PAPPAS C | 1794 | P1357 | HARTMAN R | 1856 | 17056 | PAYNE JR H |
| 1733 | P1301 | LOVELESS B | 1795 | 60390 | ZURMUHLEN JR R | 1857 | P1433 | JACKSON S |
| 1734 | 60419 | SAMPLES D | 1796 | P1363 | SOTTILE J | 1858 | 17057 | MUNN L |
| 1735 | P1300 | TOWNSEND J | 1797 | 55405 | BRITTAIN S | 1859 | P1437 | NELLI L |
| 1736 | P1303 | TRANSTRUM W | 1798 | P1373 | MOORE J | 1860 | 17058 | DAISHER J |

**US Airways/America West Combined Seniority List – January 1, 2007**

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 1861 | P1438 | SMITH G | 1923 | 55652 | MATTE W | 1985 | P1558 | DE ALWIS C |
| 1862 | 17059 | BONAPARTE M | 1924 | P1496 | PYLE D | 1986 | 59210 | BABYAK D |
| 1863 | 17060 | VAZQUEZ G | 1925 | P1497 | MARTIN S | 1987 | P1562 | SNOW R |
| 1864 | 17061 | ALBERT D | 1926 | P1498 | PHILLIPS B | 1988 | 17464 | LESH T |
| 1865 | P1439 | RATHBUN D | 1927 | P1499 | VERETT K | 1989 | P1563 | WEINBERG R |
| 1866 | 17062 | IORIO D | 1928 | 17377 | MCCARTHY K | 1990 | 17465 | KRESCH J |
| 1867 | P1442 | BRANSCOMB T | 1929 | P1500 | CROSKELL A | 1991 | 17466 | ERNSBERGER K |
| 1868 | 26887 | GLENN C | 1930 | 17378 | TURNER E | 1992 | P1587 | SNOWDEN W |
| 1869 | P1443 | BERNTZEN J | 1931 | P1502 | HOLMES K | 1993 | 17467 | SCHULER M |
| 1870 | 28217 | MAJOR T | 1932 | 17379 | NEMETH L | 1994 | P1588 | ZACHARIAS M |
| 1871 | P1444 | BARTLETT B | 1933 | P1504 | TOWNSEND B | 1995 | 17468 | MILKEY J |
| 1872 | 27405 | HOUTZ C | 1934 | 17381 | CLINGAN G | 1996 | 17469 | FINCH H |
| 1873 | P1448 | COX T | 1935 | 17382 | THOMPSON B | 1997 | P1569 | MACK G |
| 1874 | 52720 | SENESTRARO G | 1936 | 64048 | ERB R | 1998 | 58767 | HERNDON M |
| 1875 | P1449 | CHURCHILL R | 1937 | P1505 | AUXIER E | 1999 | 17470 | MIKITA M |
| 1876 | 63949 | MCCOY G | 1938 | 17383 | LIEBMANN T | 2000 | P1571 | BREWER W |
| 1877 | P1453 | GATES C | 1939 | P1508 | SWAN T | 2001 | 17471 | WALSH JR E |
| 1878 | 56349 | HEARNE G | 1940 | 17384 | HOPE J | 2002 | P1575 | STEPHENS J |
| 1879 | 61269 | TRUMBOWER J | 1941 | P1509 | ADAMS D | 2003 | 27347 | HOLM D |
| 1880 | P1450 | CLOOSE B | 1942 | 17385 | STAMAS W | 2004 | P1577 | STEVENS J |
| 1881 | 51326 | ALTMAN III W | 1943 | P1520 | HARRIS W | 2005 | 29733 | SHIMP W |
| 1882 | P1451 | DURNAL E | 1944 | 17386 | LYLE J | 2006 | P1579 | VUKSANOVIC D |
| 1883 | 66131 | MAHONEY R | 1945 | P1511 | BONNET J | 2007 | 28558 | MITCHELL G |
| 1884 | 59879 | RAY D | 1946 | 17387 | FAZIO R | 2008 | 53583 | BOEGELEIN R |
| 1885 | P1452 | HUEY C | 1947 | P1512 | BLODGETT R | 2009 | 51488 | FLOYD M |
| 1886 | 64983 | DENISON JR W | 1948 | 17388 | SCHNELLE S | 2010 | P1570 | CHRISTY C |
| 1887 | P1461 | SCHOPPAUL D | 1949 | P1526 | TOMAJER T | 2011 | 66638 | CROOK C |
| 1888 | 70946 | GIBSON P | 1950 | P1510 | BAUMUNK B | 2012 | P1580 | GRILL C |
| 1889 | 17108 | STRONG L | 1951 | 52137 | LEONARD L | 2013 | P1581 | SIMONS T |
| 1890 | P1463 | POINDEXTER B | 1952 | P1516 | GROSS J | 2014 | P1590 | TUCKER J |
| 1891 | 17109 | WESELCOUCH J | 1953 | 17389 | GISLER W | 2015 | 56584 | SEGERS W |
| 1892 | P1467 | SIGLER W | 1954 | 25719 | BUSSE R | 2016 | P1591 | GESING M |
| 1893 | 17110 | PASTENE C | 1955 | P1528 | SCHERFF J | 2017 | 69838 | RYCZEK A |
| 1894 | P1471 | KYLE K | 1956 | 28908 | OVERBY M | 2018 | P1593 | SINGER R |
| 1895 | 17112 | SMITH P | 1957 | P1530 | HOFFMAN L | 2019 | 56942 | CROCKETT D |
| 1896 | 17113 | SMITH T | 1958 | 28657 | MOWREY R | 2020 | P1597 | WURTZ R |
| 1897 | P1472 | SHARP J | 1959 | P1531 | AMBERSON R | 2021 | 62644 | BLOSSER IV R |
| 1898 | P1474 | CULMO M | 1960 | P1632 | JOHNSON J | 2022 | P1599 | ZANON E |
| 1899 | 17114 | GREENLEE M | 1961 | P1633 | CASEY W | 2023 | 51474 | WILSON J |
| 1900 | P1475 | BRUMITT W | 1962 | 27521 | JACOBS S | 2024 | P1600 | SMALL M |
| 1901 | 17117 | ARGIR L | 1963 | P1534 | WILLEMS D | 2025 | 71759 | BRISSON D |
| 1902 | 17118 | HEUSSLER D | 1964 | 26034 | SLAWSON M | 2026 | 54615 | BAIRD M |
| 1903 | 17121 | ELLIOTT D | 1965 | P1546 | TANDY W | 2027 | P1611 | McNUTT P |
| 1904 | P1481 | MORRIS J | 1966 | 26308 | DIDERO M | 2028 | 61559 | GILLIES R |
| 1905 | 29263 | RANEY R | 1967 | P1538 | THWAITS J | 2029 | P1627 | LENNES S |
| 1906 | P1484 | HETTINGER J | 1968 | 73047 | BEERLEY A | 2030 | 72737 | COBAUGH S |
| 1907 | 28996 | PAVILONIS A | 1969 | P1541 | LINDSAY P | 2031 | 73711 | DESMARAIS D |
| 1908 | P1485 | HASSELL D | 1970 | 65417 | BRADBERRY M | 2032 | P1628 | HARR R |
| 1909 | 25727 | BYARD J | 1971 | 17458 | VARGO III J | 2033 | 67224 | HACHEN D |
| 1910 | P1486 | MINARDO M | 1972 | P1544 | HICKEY L | 2034 | P1632 | MOORE R |
| 1911 | 27365 | HOLUB D | 1973 | P1551 | WRETSCHKO B | 2035 | 53202 | PEARSON G |
| 1912 | P1489 | D'WATER G | 1974 | 17459 | BAUTHIER M | 2036 | P1635 | BAILEY S |
| 1913 | 66505 | CHAPPELL JR C | 1975 | P1552 | THOMAS R | 2037 | 65884 | SKEIM L |
| 1914 | 58521 | RATLIFF J | 1976 | 59543 | BOWDEN M | 2038 | P1636 | SUDDY B |
| 1915 | 54613 | TERRY P | 1977 | 17460 | NOCK L | 2039 | 64413 | CORYELL R |
| 1916 | 60184 | BROADBENT J | 1978 | 53822 | FELLE K | 2040 | P1637 | HUGHES R |
| 1917 | P1491 | GERHARDT J | 1979 | 17461 | O'LAUGHLIN P | 2041 | 67442 | WHITMAN A |
| 1918 | 73229 | BROOKS P | 1980 | P1554 | HAUGEN D | 2042 | 57199 | DOWNING JR J |
| 1919 | P1492 | SZMAL G | 1981 | 17482 | WRIGHT W | 2043 | P1639 | COCHRAN D |
| 1920 | 17376 | PALANICA W | 1982 | P1555 | BARGER H | 2044 | 17580 | EVANS R |
| 1921 | P1493 | PIERCE D | 1983 | P1557 | DREXLER W | 2045 | P1640 | MUSGROVE W |
| 1922 | P1494 | OWENS J | 1984 | 17463 | TAYLOR E | 2046 | 17581 | JUDGE M |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 2047 | P1641 | WAPLES M | 2109 | P1694 | KASKEL S | 2171 | P1729 | CARR T |
| 2048 | 17582 | RUSH T | 2110 | P1747 | LEPP E | 2172 | 68743 | POWELL JR R |
| 2049 | 17583 | CENCI A | 2111 | 17748 | BARRETT M | 2173 | P1731 | GOLDBERG D |
| 2050 | P1646 | BAKEWELL G | 2112 | P1696 | WOODSON M | 2174 | P1733 | GREENWOOD S |
| 2051 | 17584 | STARR M | 2113 | 17749 | COX F | 2175 | 56135 | HANCOCK G |
| 2052 | 17585 | DONAHOE J | 2114 | P1698 | VATIS T | 2176 | P1735 | DUDECK J |
| 2053 | P1647 | BAHR R | 2115 | 17750 | MCVICKER D | 2177 | 57430 | BIDDELL W |
| 2054 | 17586 | MESSERSMITH D | 2116 | P1699 | DORSEY J | 2178 | 57542 | HOYT J |
| 2055 | P1648 | SANDIDGE D | 2117 | 17751 | HILDEBRANDT J | 2179 | 51748 | HENSLEY J |
| 2056 | 27937 | LASHER C | 2118 | P1700 | GUTHRIE J | 2180 | 61026 | SANDS R |
| 2057 | 17588 | STANLEY G | 2119 | 17752 | MOORE S | 2181 | P1738 | NARLOCH R |
| 2058 | P1649 | BARKSDALE J | 2120 | P1701 | BUTTON D | 2182 | 69812 | BEALL J |
| 2059 | 17589 | SCHOONOVER M | 2121 | 17753 | STEIN J | 2183 | P1740 | OLEKSEY J |
| 2060 | 17590 | DUSENBERY B | 2122 | P1703 | DOYLE M | 2184 | 72127 | BLAND S |
| 2061 | 17591 | GARRISON S | 2123 | 17754 | KROCK W | 2185 | 65667 | GERHARDT M |
| 2062 | P1650 | RENNER B | 2124 | P1704 | HELLMAN S | 2186 | P1741 | KLOTZ M |
| 2063 | P1651 | MANNING R | 2125 | 17756 | KING M | 2187 | 57955 | MUNN C |
| 2064 | 17592 | MILLER D | 2126 | 17757 | KAUS P | 2188 | P1746 | WILLCOXSON M |
| 2065 | 53532 | NICHOLAS S | 2127 | P1706 | OLIVER C | 2189 | 60391 | FERA R |
| 2066 | P1652 | BOLLMEIER E | 2128 | 17774 | LAMBRECHT T | 2190 | P1750 | PABST W |
| 2067 | 72754 | DOWNS C | 2129 | P1708 | JAMES F | 2191 | 18023 | MALLON P |
| 2068 | P1654 | CALDWELL G | 2130 | 17775 | HAJEK R | 2192 | P1751 | HAMMOND J |
| 2069 | P1657 | SCHMIDT R | 2131 | P1709 | GRAHAM C | 2193 | P1752 | RAMOS J |
| 2070 | 52318 | MCCONNELL T | 2132 | 17776 | ALEGRIA J | 2194 | 18024 | ALVIS D |
| 2071 | P1658 | GALLATIN D | 2133 | P1710 | CURTI C | 2195 | P1753 | WEBBER R |
| 2072 | 64870 | PRINZ R | 2134 | 17777 | GLICK D | 2196 | 18025 | ENGLISH W |
| 2073 | P1659 | SMITH E | 2135 | P1711 | OLINGER L | 2197 | 18026 | PETERSON P |
| 2074 | 53071 | CARSON C | 2136 | 17779 | KASTRINELIS M | 2198 | P1754 | TRACEY W |
| 2075 | P1669 | ARCHER W | 2137 | P1712 | STAPLETON J | 2199 | 18027 | WALLACE S |
| 2076 | 55138 | CURTIS D | 2138 | 25790 | CAPPS G | 2200 | P1756 | ELDREDGE R |
| 2077 | P1671 | TAUBER G | 2139 | P1713 | LIETS T | 2201 | 18028 | SINIBALDI A |
| 2078 | 61407 | HOLTER K | 2140 | 59974 | ARIAS J | 2202 | P1757 | JAMISON R |
| 2079 | P1672 | BEUERLEIN R | 2141 | 62492 | FAIRCHILD N | 2203 | 18030 | MCNAMARA K |
| 2080 | 63701 | GUBA P | 2142 | 56848 | LOWERY A | 2204 | P1759 | BLANDINO P |
| 2081 | 59416 | POTTS K | 2143 | P1714 | KRAUJALES J | 2205 | 18031 | LANGDON J |
| 2082 | P1676 | COBB S | 2144 | 51079 | O'DONOGHUE JR J | 2206 | P1760 | REID R |
| 2083 | 54433 | DAVIS M | 2145 | P1715 | WINSBERG W | 2207 | 18032 | PULLEN N |
| 2084 | P1676 | BATSFORD R | 2146 | 69882 | PRATER M | 2208 | P1761 | BELLAIRS D |
| 2085 | 73211 | CABLER JR E | 2147 | 61311 | WOMBLE W | 2209 | 72483 | WILSON K |
| 2086 | P1678 | NEELY G | 2148 | P1716 | THACKREY D | 2210 | 60097 | SPENCE W |
| 2087 | 60185 | HYVONEN J | 2149 | 72657 | HILDEBRAND JR J | 2211 | P1763 | THOMPSON R |
| 2088 | P1680 | GARVIN K | 2150 | P1717 | BROWN J | 2212 | 51621 | THOMAS G |
| 2089 | 69854 | DIETZEL D | 2151 | 71239 | FARIAS J | 2213 | 58144 | SCHMIDT P |
| 2090 | P1681 | COMPTON B | 2152 | 58688 | HEIRD J | 2214 | P1764 | BUZZATTO JR L |
| 2091 | 64527 | GALLMAN J | 2153 | P1718 | CZUCHNA E | 2215 | 64432 | SLAUGHTER B |
| 2092 | P1685 | SOLPER M | 2154 | 69114 | MILLETTE K | 2216 | 65505 | COLLIER G |
| 2093 | 54877 | PUTNAM M | 2155 | P1719 | NASH P | 2217 | P1765 | HAKES L |
| 2094 | P1686 | CLINKINGBEARD G | 2156 | 66484 | MCMARLIN R | 2218 | 72526 | ELLSWORTH J |
| 2095 | 54620 | HARDY S | 2157 | P1720 | MOORE M | 2219 | 68096 | BLACK C |
| 2096 | 30488 | WEGENKA D | 2158 | 57072 | MACUGA J | 2220 | 58589 | SATTERFIELD N |
| 2097 | P1687 | HORVATH D | 2159 | 52175 | MOSER P | 2221 | P1769 | PRESLEY D |
| 2098 | 28257 | MARKLING S | 2160 | P1721 | GRABER A | 2222 | 73083 | LUX K |
| 2099 | P1688 | MENDEL C | 2161 | 58867 | SULLIVAN K | 2223 | 56214 | WHITE T |
| 2100 | 26761 | GALLERON B | 2162 | P1723 | HANDS B | 2224 | P1770 | BORGOGNI R |
| 2101 | P1689 | SIMIS J | 2163 | 53766 | FREAR R | 2225 | 72059 | THYRRE P |
| 2102 | 29340 | RICE D | 2164 | P1725 | HITCHCOCK M | 2226 | P1771 | SEARLES M |
| 2103 | P1691 | MILLER T | 2165 | 54782 | NICHOLS S | 2227 | P1772 | RODRIGUEZ G |
| 2104 | 28027 | LEWIS L | 2166 | P1727 | VELEZ R | 2228 | 62041 | SIMMONS G |
| 2105 | P1692 | CAMPONOVO R | 2167 | 67596 | O'KUN S | 2229 | P1774 | HARRIS S |
| 2106 | 28188 | MADDEN M | 2168 | 68155 | PRUITT L | 2230 | 62255 | YOUNG K |
| 2107 | P1693 | KUSPIS R | 2169 | P1728 | NEAL M | 2231 | P1777 | RICHARDSON L |
| 2108 | 17746 | DENUCCI P | 2170 | 72587 | FRAZER J | 2232 | 63873 | RIEGER M |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 2233 | 63122 | LANE G | 2295 | P1832 | BROWN F | 2357 | 61809 | SCHEETER T |
| 2234 | P1778 | GAUNTT D | 2296 | 28769 | NICHOLAS C | 2358 | P1872 | GEORGE S |
| 2235 | 51411 | RHYNE J | 2297 | P1833 | WENTWORTH D | 2359 | 57822 | PARSONS R |
| 2236 | P1781 | GRAHAM E | 2298 | 26399 | DUBOIS G | 2360 | P1873 | FOX R |
| 2237 | 73657 | MURPHY B | 2299 | 27085 | HALL D | 2361 | 63261 | JAEGER M |
| 2238 | P1782 | ERVIN B | 2300 | P1834 | ARNOLD M | 2362 | P1876 | LASALLE D |
| 2239 | 73121 | WILDER D | 2301 | 27936 | LARSON P | 2363 | 62236 | SEIFFERT E |
| 2240 | P1783 | JAVERNICK A | 2302 | P1836 | MULLEN M | 2364 | P1877 | MCDONALD S |
| 2241 | 60324 | ODATO R | 2303 | 26311 | DIERCKSMEIER J | 2365 | 68508 | STUTESMAN D |
| 2242 | P1784 | VIEITES III R | 2304 | P1838 | HANSEN R | 2366 | 71968 | SIDLOVSKY M |
| 2243 | 62555 | CZABARANEK J | 2305 | 61716 | BEGUE G | 2367 | P1878 | HAWK S |
| 2244 | P1785 | BZIUKIEWICZ T | 2306 | P1843 | PELOQUIN R | 2368 | P1879 | WARD D |
| 2245 | 71020 | TEGGE R | 2307 | 54736 | MARTIN A | 2369 | 67763 | SPIKA S |
| 2246 | P1786 | MOSHIRI D | 2308 | P1844 | KESSEL G | 2370 | P1880 | ARMSTRONG J |
| 2247 | 63073 | ATKINSON J | 2309 | 58187 | TOMPKINS G | 2371 | 58391 | GOULD K |
| 2248 | 54841 | MCQUEEN T | 2310 | P1845 | MEYER C | 2372 | P1881 | PARKER R |
| 2249 | P1790 | MURDOCK S | 2311 | 71671 | WINSLOW W | 2373 | 28357 | MCCOY G |
| 2250 | 54431 | MITCHELL M | 2312 | 55950 | MCKEE W | 2374 | 30524 | WEXELBERG C |
| 2251 | P1796 | DONAHUE D | 2313 | P1847 | McDONNOUGH K | 2375 | P1882 | FRIEDEL C |
| 2252 | 68745 | WILLIAMS J | 2314 | 73029 | KITCHIN P | 2376 | 28027 | LEUGERS J |
| 2253 | 71194 | GRIFFITH P | 2315 | 55065 | MC HALE R | 2377 | P1884 | WALTERS D |
| 2254 | P1797 | NICHOLSON C | 2316 | P1848 | SCHLADER S | 2378 | 27052 | GUTIERREZ M |
| 2255 | 51312 | SOLTIS N | 2317 | 62453 | WHITLEY W | 2379 | P1886 | WEAVER J |
| 2256 | 65678 | SULLIVAN R | 2318 | P1849 | LAYMAN J | 2380 | P1887 | TURNER J |
| 2257 | P1800 | CAMBLIN B | 2319 | 70095 | MULLIGAN S | 2381 | 25515 | BORANIAN E |
| 2258 | 70446 | SPENCE R | 2320 | P1850 | BLOCK S | 2382 | P1888 | BURKOVICH R |
| 2259 | P1801 | WAGNER M | 2321 | 54164 | LAMB J | 2383 | 53621 | AFKHAMI M |
| 2260 | 72053 | CLARK M | 2322 | P1851 | LAZZARI J | 2384 | 69283 | SHILLIDAY D |
| 2261 | P1804 | CUSTODIO L | 2323 | 68601 | KERNAN F | 2385 | 55633 | HOSSENLOPP R |
| 2262 | 64941 | KATZ J | 2324 | 28934 | PALAGI M | 2386 | P1891 | BARCLAY J |
| 2263 | P1807 | KUKU L | 2325 | P1853 | HAMILTON C | 2387 | 68358 | MEADORS K |
| 2264 | 67512 | STROMSKI E | 2326 | 29766 | SIMMONS C | 2388 | P1892 | ARYANI M |
| 2265 | 53625 | MC GOVERN M | 2327 | P1854 | HARRIS A | 2389 | 70393 | LEE S |
| 2266 | P1808 | PRITZKER S | 2328 | 28728 | NEIDER R | 2390 | P1894 | HORN T |
| 2267 | 66384 | SLOCKETT D | 2329 | P1855 | CURTIS C | 2391 | 58534 | BRYAN M |
| 2268 | P1809 | OLSON K | 2330 | 69519 | BEACH I | 2392 | P1899 | ELLIS T |
| 2269 | 66823 | ADAMS JR D | 2331 | 71447 | BROW J | 2393 | 64972 | SOLTIS R |
| 2270 | P1810 | LEMKE K | 2332 | P1859 | FANGHELLA T | 2394 | P1900 | CALKINS K |
| 2271 | 58076 | MC MURRAY T | 2333 | 27095 | HALL N | 2395 | 55910 | CLARK D |
| 2272 | P1811 | OYAGUE C | 2334 | 27582 | JOHNSON J | 2396 | P1901 | AARHAUS C |
| 2273 | 68295 | REYNOLDS J | 2335 | P1860 | ABUHL J | 2397 | 59304 | BRODE S |
| 2274 | P1813 | MAGGIO S | 2336 | 28548 | MIO W | 2398 | P1903 | REILAND W |
| 2275 | 58542 | LAMBORN R | 2337 | P1862 | ESTEVES M | 2399 | 61804 | HALL E |
| 2276 | P1814 | KREBS M | 2338 | 25471 | BLUHM R | 2400 | P1904 | TOOMBS C |
| 2277 | 56875 | RICHARDSON J | 2339 | P1864 | RINGLING T | 2401 | P1905 | ENGBERG D |
| 2278 | P1816 | ANDINO J | 2340 | 73222 | SULKEY M | 2402 | 62801 | SANDOVAL D |
| 2279 | 54199 | SMITHER T | 2341 | P1865 | RANDOLPH T | 2403 | 66006 | LAW M |
| 2280 | P1817 | SAUNDERS M | 2342 | 67036 | STEVENS T | 2404 | P1906 | THOMPSON R |
| 2281 | 69739 | INDERBITZIN C | 2343 | P1866 | GANSER D | 2405 | 60761 | GRADY J |
| 2282 | 61439 | TURPIN Z | 2344 | 26022 | CONVERSE R | 2406 | P1907 | CORBETT D |
| 2283 | P1818 | BROWN R | 2345 | 72842 | JOHNSTON R | 2407 | 60892 | STOREY M |
| 2284 | 56957 | ADAMS J | 2346 | P1867 | RULE P | 2408 | P1908 | HOWELL S |
| 2285 | P1819 | OSWALD L | 2347 | 55076 | SULLIVAN T | 2409 | 71463 | MORTON M |
| 2286 | 51255 | TEEL M | 2348 | 54100 | SMITH G | 2410 | P1909 | GAY S |
| 2287 | P1822 | SHEARIN W | 2349 | P1868 | METZ D | 2411 | 65044 | WHITT JR R |
| 2288 | 59770 | MATTHEWS J | 2350 | 59662 | STRENG R | 2412 | P1910 | KOWALSKI R |
| 2289 | P1827 | PELTON D | 2351 | 56500 | CROOK R | 2413 | 63501 | HARMACINSKI L |
| 2290 | P1829 | JUDD K | 2352 | P1869 | McDONALD D | 2414 | P1912 | BORDEAUX J |
| 2291 | 55702 | KORCHECK S | 2353 | P1870 | BONDE J | 2415 | 61490 | BRADSHAW P |
| 2292 | P1830 | MACK M | 2354 | 29253 | RAMPERSAD C | 2416 | 28201 | JACOBS N |
| 2293 | 56643 | JOHNSON JR T | 2355 | P1871 | TRAGARZ M | 2417 | P1913 | AMEIS T |
| 2294 | 28182 | MAC KENZIE R | 2356 | 59114 | CASTON JR R | 2418 | 28337 | MCCANCE T |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 2419 | 27523 | JACQUES M | 2481 | 73533 | WOOD J | 2543 | P2000 | WALSH M |
| 2420 | P1915 | ZUBIATE R | 2482 | P1957 | LANSING D | 2544 | 58773 | SZPYRKA S |
| 2421 | 29624 | SCHMIDT P | 2483 | 57006 | AHERN JR F | 2545 | P2001 | BARVILLE D |
| 2422 | 28655 | MOULIOT D | 2484 | P1958 | MANNING A | 2546 | 65902 | CAPACHIETTI S |
| 2423 | 30602 | WILSON C | 2485 | 67127 | CUTSHAW M | 2547 | 63647 | KING S |
| 2424 | P1917 | HORNBOGEN P | 2486 | P1962 | WAGNER J | 2548 | P2002 | BAKER, ALLEN G |
| 2425 | 28686 | MURRAY J | 2487 | 73133 | SICCHIO D | 2549 | 70856 | VIOLETTE C |
| 2426 | P1918 | JACKSON L | 2488 | 59467 | PICCOLA SR J | 2550 | P2003 | WALLACE A |
| 2427 | 29570 | SANTANA J | 2489 | 62968 | TREPIAK R | 2551 | 64437 | FILICZKOWSKI B |
| 2428 | P1919 | BRIDENBAUGH B | 2490 | 73494 | BLACK S | 2552 | P2004 | GENSLER K |
| 2429 | 26353 | DOLF P | 2491 | P1963 | MILLER S | 2553 | 69965 | BUMFORD W |
| 2430 | P1920 | DUNCAN D | 2492 | 68610 | WOOD J | 2554 | P2005 | DRINDAK J |
| 2431 | 26676 | FOSTER C | 2493 | P1964 | ARMSTRONG T | 2555 | 71581 | MARJANOVICH J |
| 2432 | 28855 | DOLF J | 2494 | 69951 | WOOD R | 2556 | P2007 | MELTON J |
| 2433 | P1921 | TEDESCO L | 2495 | P1967 | GEORGE R | 2557 | 64676 | MCKAUGHAN T |
| 2434 | P1924 | FOSTER C | 2496 | 70436 | STERN M | 2558 | 58701 | HAMBLETT M |
| 2435 | 26203 | DAVIS S | 2497 | P1969 | TURNER W | 2559 | 68871 | TAYLOR III J |
| 2436 | P1925 | MOLL J | 2498 | 59670 | HAERUM S | 2560 | P2008 | SANDBERG E |
| 2437 | 29035 | PEPPER K | 2499 | P1970 | KELSEY D | 2561 | 56827 | MAZZONE P |
| 2438 | 25199 | AUSTIN E | 2500 | 56161 | DOWMONT S | 2562 | 56525 | GOLDMAN D |
| 2439 | 28632 | MORRIS L | 2501 | P1971 | GALLINOTO A | 2563 | P2009 | POWERS S |
| 2440 | P1926 | LARKIN M | 2502 | 51911 | JOHNSON G | 2564 | 66990 | O'DONNELL T |
| 2441 | 27346 | HOLLISTER B | 2503 | 60964 | RUSSO R | 2565 | 56217 | MCCARTHY A |
| 2442 | P1928 | CADENAS W | 2504 | P1973 | HONEYCUTT M | 2566 | P2013 | DIEHL L |
| 2443 | 27118 | HANNON D | 2505 | 53323 | LANAHAN K | 2567 | 52562 | HARTMAN T |
| 2444 | P1929 | FOISTER J | 2506 | P1976 | PREECE W | 2568 | P2015 | MIRANDA G |
| 2445 | 30388 | WABISZEWSKI S | 2507 | 54730 | RINGLER S | 2569 | 56138 | ANDRECHYN J |
| 2446 | 51397 | AVERY C | 2508 | 58379 | BETTIG G | 2570 | 51092 | DILLON M |
| 2447 | P1930 | GARRETT L | 2509 | P1977 | MACCOSHAM R | 2571 | P2017 | LOZANO A |
| 2448 | 66579 | DERSHAM D | 2510 | 70674 | CIMINO J | 2572 | P2019 | PURDY J |
| 2449 | 70524 | ERMER JR W | 2511 | 60969 | SPARTANO R | 2573 | P2021 | RUETTINGER J |
| 2450 | P1931 | HANNAH B | 2512 | P1978 | HIGMAN R | 2574 | 61565 | TYDEMAN T |
| 2451 | 66360 | DEPIN R | 2513 | 58439 | COX JR D | 2575 | P2022 | JACKSON E |
| 2452 | P1932 | RANKIN C | 2514 | 71030 | VASCONCELOS A | 2576 | 51765 | GARDNER L |
| 2453 | 62871 | ANDERSON J | 2515 | P1980 | WOHLFORD W | 2577 | P2023 | CLARK Z |
| 2454 | 71934 | GLASEL C | 2516 | 52130 | PYSZ T | 2578 | 67921 | VALONE II P |
| 2455 | 52486 | EBERT M | 2517 | P1981 | MARCOTTE R | 2579 | 51682 | KARA D |
| 2456 | 53559 | HOPKINS H | 2518 | 53805 | TAYLOR G | 2580 | 54942 | GEERTZ S |
| 2457 | P1935 | STEGMULLER S | 2519 | 55915 | BOVE JR F | 2581 | P2024 | BROWN P |
| 2458 | 72302 | FELTS M | 2520 | P1984 | FOSTER E | 2582 | 71967 | ZYBAS M |
| 2459 | P1937 | ZALECKI S | 2521 | 54989 | GOWELL L | 2583 | P2025 | TOVAR J |
| 2460 | 56046 | AMOR F | 2522 | P1985 | DAGGETT C | 2584 | 53175 | HARPER R |
| 2461 | P1939 | BIRO R | 2523 | P1986 | TORRES J | 2585 | P2027 | RANDOLPH R |
| 2462 | 71156 | HEINZ S | 2524 | 58302 | MARCHETTI B | 2586 | 64468 | ANGELO M |
| 2463 | P1941 | COOKE H | 2625 | P1987 | BECK K | 2587 | P2028 | CALCHERA J |
| 2464 | 67329 | KIRBY T | 2526 | 62581 | MALLERY S | 2588 | 67801 | ULRICH J |
| 2465 | P1942 | CHAPMAN P | 2527 | 62913 | VAMOSY JR S | 2589 | P2029 | CUNY T |
| 2466 | 65999 | DUDLEY J | 2528 | P1988 | JOHNSON T | 2590 | 54013 | GEARING M |
| 2467 | P1943 | DION G | 2529 | 63747 | SPIRKO M | 2591 | P2030 | HARRELL R |
| 2468 | 68409 | CORBUSIER J | 2530 | P1990 | PAVLINA P | 2592 | P2031 | NEWQUIST W |
| 2469 | 67722 | POWERS JR D | 2531 | 64693 | CZEH D | 2593 | 59919 | VARNEY P |
| 2470 | P1944 | STOCKDELL B | 2532 | P1991 | NARLOCH F | 2594 | P2032 | WARK D |
| 2471 | 69469 | CENTOFANTE M | 2533 | 73749 | FRIEDELL R | 2595 | 70353 | LINES III C |
| 2472 | 61118 | WALKER III J | 2534 | P1992 | HELLIKER III P | 2596 | 60088 | DIAMOND S |
| 2473 | P1948 | BORNSTEIN C | 2535 | 60464 | VERRILL S | 2597 | P2033 | GARRETT D |
| 2474 | 66749 | DEMARCO R | 2536 | P1997 | BANNON M | 2598 | 73289 | LOUGHMAN M |
| 2475 | P1949 | BRADY P | 2537 | 60112 | MCBURNEY II G | 2599 | P2036 | DEINES B |
| 2476 | 59579 | GEBHARDT G | 2538 | P1998 | VANDENBERG G | 2600 | 61271 | BEE J |
| 2477 | P1954 | MCSAIN S | 2539 | 56055 | RAY J | 2601 | P2038 | MCBRIDE D |
| 2478 | 68651 | FREY JR W | 2540 | P1999 | BUCKMAN M | 2602 | 52158 | TURNER I |
| 2479 | P1955 | SCHICK W | 2541 | 67668 | MURRAY D | 2603 | P2040 | RAMSEY T |
| 2480 | P1956 | SIMS K | 2542 | 59658 | WHITING S | 2604 | 55139 | NOBLE G |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 2605 | P2041 | ROBERTS R | 2667 | 69878 | LACROIX M | 2729 | P2120 | WATSON D |
| 2606 | 57127 | REYNOLDS C | 2668 | P2077 | SANCHEZ C | 2730 | 28802 | NOTERMAN B |
| 2607 | P2042 | LYNCH D | 2669 | 88730 | BABIARZ T | 2731 | 25286 | BARR M |
| 2608 | 53240 | ANDERSON C | 2670 | P2079 | HOESEL S | 2732 | 58094 | ENNIS S |
| 2609 | P2043 | SALIBA B | 2671 | 65305 | RIDGE T | 2733 | P2123 | KOELE C |
| 2610 | 53318 | PLATE J | 2672 | P2080 | DRURY C | 2734 | 53951 | LEGGETT J |
| 2611 | P2046 | WINGER M | 2673 | 63835 | DUNCAN T | 2735 | 58145 | KRUCKEBERG A |
| 2612 | 56205 | BURCHHARDT R | 2674 | 63418 | O'SHEA G | 2736 | P2124 | LEARK M |
| 2613 | 55883 | NIX P | 2675 | 72949 | ROETHLISBERGER J | 2737 | 61665 | BISSON J |
| 2614 | 57506 | GENTILE A | 2676 | P2082 | ABBOTT J | 2738 | 51726 | PARSONS W |
| 2615 | 69098 | RODIN E | 2677 | 71512 | SAJ G | 2739 | 57243 | ALMOND D |
| 2616 | P2047 | RICHMOND R | 2678 | P2083 | SCHMITT A | 2740 | 26829 | GENNIS M |
| 2617 | 69913 | BYNUM C | 2679 | 71981 | YOBP R | 2741 | 63580 | GILMORE R |
| 2618 | P2048 | ALBRIGHT R | 2680 | P2084 | THOMPSON K | 2742 | P2127 | TASSIELLI M |
| 2619 | P2049 | BAZZONE P | 2681 | 68368 | MARTIN M | 2743 | 68708 | DAVIS E |
| 2620 | 69769 | AICHELMAN M | 2682 | P2085 | HARRIS R | 2744 | 62293 | SLAYTON R |
| 2621 | P2051 | WIKA G | 2683 | 56578 | CROMIE T | 2745 | P2128 | KRATZER E |
| 2622 | 67953 | LEGER M | 2684 | 64947 | BARRERA J | 2746 | 65077 | CONDRAY G |
| 2623 | 69030 | KENT III J | 2685 | P2087 | INGELS C | 2747 | 51881 | HERRING R |
| 2624 | P2052 | HEATH R | 2686 | 66190 | MARKARIAN T | 2748 | P2130 | RONAI T |
| 2625 | 68477 | TERRY JR L | 2687 | P2092 | KIRBY J | 2749 | 25500 | BONA M |
| 2626 | P2053 | TRENT D | 2688 | 60961 | WEKEN P | 2750 | 73169 | HINSHAW M |
| 2627 | 67259 | MNIECE K | 2689 | P2093 | PITTS D | 2751 | 18822 | THAYER R |
| 2628 | P2054 | CALLAGHAN B | 2690 | 65254 | DUC C | 2752 | P2132 | ODGERS L |
| 2629 | 66055 | D'ANGELO M | 2691 | P2094 | LINTALA G | 2753 | 18823 | REICHERT S |
| 2630 | 54185 | CHRISTOPOULOS P | 2692 | P2095 | POWELL C | 2754 | 18825 | REIST C |
| 2631 | P2055 | MATHEWS D | 2693 | 61628 | HENRIKSSON R | 2755 | P2134 | FORAN P |
| 2632 | 55291 | WOJCIECHOWSKI T | 2694 | P2096 | VANTASSELL R | 2756 | P2136 | LONG G |
| 2633 | 62641 | MAURY IV R | 2695 | 18748 | PRUITT JR B | 2757 | 18826 | RUSSELL B |
| 2634 | P2060 | JANSMA R | 2696 | P2099 | NOVAK J | 2758 | 18829 | BOGDAN B |
| 2635 | 70108 | JAFFE B | 2697 | 18749 | GRANT R | 2759 | P2138 | ECCLES J |
| 2636 | P2061 | PAYNE R | 2698 | P2100 | INGELS E | 2760 | 18830 | DAIGLE B |
| 2637 | 58103 | GROTE G | 2699 | 18750 | DOUGLAS F | 2761 | 18831 | CIECHOMSKI T |
| 2638 | P2062 | HODGES J | 2700 | 18752 | ZIPPAY T | 2762 | P2139 | ADAM F |
| 2639 | 52022 | WAGNER W | 2701 | P2103 | SAMUELSON J | 2763 | 18834 | DICKMANN D |
| 2640 | P2063 | BENNINGFIELD C | 2702 | 18754 | LOUGHREY G | 2764 | 18835 | STOTLAR W |
| 2641 | 72166 | CONNOR M | 2703 | P2104 | KALAFUT D | 2765 | P2140 | CAPRATA S |
| 2642 | P2064 | MAREE J | 2704 | 18755 | MCGRAW M | 2766 | 18836 | BEBEAU T |
| 2643 | 55035 | SAVONA I | 2705 | P2105 | GEROW D | 2767 | 18837 | HYDE J |
| 2644 | P2065 | ADDINGTON D | 2706 | P2106 | VAIL P | 2768 | P2143 | ATTLEE E |
| 2645 | 62510 | MCGUIRK T | 2707 | 18757 | SCHEWE J | 2769 | 18838 | SLOWEY A |
| 2646 | P2066 | BRACKEEN W | 2708 | P2107 | FANGHELLA M | 2770 | 18839 | OAKS T |
| 2647 | 65594 | VAUGHAN-JONES R | 2709 | 18758 | PALMER B | 2771 | P2144 | OLIVER M |
| 2648 | 61218 | SILVERSTEIN R | 2710 | P2108 | BROYLES B | 2772 | 58456 | FOWLER M |
| 2649 | 59357 | DENUCCI P | 2711 | 18760 | POLLOCK W | 2773 | 57033 | WAGNER R |
| 2650 | 60257 | HAMER M | 2712 | P2109 | CRIMP M | 2774 | P2145 | HAMMERSCHMIDT R |
| 2651 | P2067 | SICORA M | 2713 | 18761 | LAMONTAGNE R | 2775 | 54925 | HIGLEY L |
| 2652 | 59542 | BAKE M | 2714 | P2110 | SOMMERS B | 2776 | 56705 | TAICH T |
| 2653 | P2069 | CAHOON B | 2715 | 18763 | SLEEPER M | 2777 | 58007 | HALPIN S |
| 2654 | 54509 | HILLMAN T | 2716 | 18766 | IGOE JR J | 2778 | 57128 | NORSKE C |
| 2655 | 63983 | WOODARD G | 2717 | P2112 | DAVIS S | 2779 | P2146 | DEWITT M |
| 2656 | P2070 | TURSHMAN F | 2718 | P2113 | LIDDLE C | 2780 | 72163 | WICKER G |
| 2657 | 68448 | SKOFF D | 2719 | 18767 | MASON T | 2781 | 71837 | TATUM C |
| 2658 | P2071 | SWAIN B | 2720 | 28365 | DONOVAN A | 2782 | P2147 | BURNSIDE J |
| 2659 | 56759 | SAVONA N | 2721 | 27977 | LEBEDA W | 2783 | 68637 | BALLARD R |
| 2660 | P2073 | ELLIOTT K | 2722 | P2114 | BRADY T | 2784 | 59725 | YOUNG M |
| 2661 | 61029 | KOZEL R | 2723 | 29372 | RILEY W | 2785 | P2149 | BLY K |
| 2662 | 70293 | KISKEN S | 2724 | 28770 | GARBETT J | 2786 | 69835 | LIETZ T |
| 2663 | P2074 | STOCKWELL D | 2725 | P2115 | SINE D | 2787 | 68468 | SIMPKINS J |
| 2664 | 57703 | O'KANE R | 2726 | P2117 | HAKE D | 2788 | P2150 | HAZLETT F |
| 2665 | P2076 | JIMENEZ J | 2727 | 59713 | NEWELL J | 2789 | P2151 | KRUEGER K |
| 2666 | 63787 | BURK G | 2728 | 54640 | CONEDERA D | 2790 | 71019 | PURVIS R |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 2791 | 71976 | HERRINGTON M | 2853 | 68703 | TILLY R | 2915 | 19310 | REUST G |
| 2792 | P2152 | NEGUSSIE Y | 2854 | P2180 | MILTON J | 2916 | 19311 | KEARNEY F |
| 2793 | 71773 | PIAVIS J | 2855 | 61087 | LOUDERMILCH W | 2917 | P2210 | SANCHEZ D |
| 2794 | 18975 | BRUNNING S | 2856 | 57739 | FOWELLS F | 2918 | 51375 | WARGIN JR R |
| 2795 | 66676 | SHEALY SR R | 2857 | 63079 | SOMMERS L | 2919 | 19329 | TOMAINO D |
| 2796 | P2153 | MORRIS C | 2858 | 72715 | MCCLOSKEY D | 2920 | P2211 | QUIRK A |
| 2797 | 60406 | TINKLER W | 2859 | P2181 | LOCKEN M | 2921 | 19312 | NARKIEWICZ M |
| 2798 | 18978 | COOK R | 2860 | 19104 | WOLFE R | 2922 | 19313 | MCPEAK R |
| 2799 | P2154 | WALSH K | 2861 | 56802 | SMITH H | 2923 | 19314 | OAKES D |
| 2800 | 18979 | DANIELS D | 2862 | P2182 | WATSON S | 2924 | P2212 | RUDNICK J |
| 2801 | 18980 | SKINNER G | 2863 | 69926 | POWELL D | 2925 | P2213 | NEUKOM M |
| 2802 | P2155 | LULKOVICH T | 2864 | 70698 | DOPP R | 2926 | 19315 | BUCK J |
| 2803 | P2156 | BALSLEY D | 2865 | P2183 | LUNDY D | 2927 | 61096 | STEARNS C |
| 2804 | 18981 | SCHREIBER W | 2866 | 19105 | KRUMEICH J | 2928 | P2214 | MCNEILLY D |
| 2805 | 18982 | CRAWFORD P | 2867 | 19107 | SMITH S | 2929 | 61219 | MILLER III R |
| 2806 | 18983 | PEREIRA J | 2868 | 19108 | BUCHANAN J | 2930 | 19317 | EBEJAY C |
| 2807 | P2158 | HANSEN D | 2869 | P2185 | LOUMANKIN D | 2931 | 19318 | MOORE B |
| 2808 | 18984 | HOPEWELL R | 2870 | 55581 | FERRIS M | 2932 | 64127 | DAVIS B |
| 2809 | 18985 | FETSKO M | 2871 | 66309 | DEMARTINO D | 2933 | P2215 | MCBRIDE M |
| 2810 | P2161 | NIXON Q | 2872 | 19109 | JANCARSKI D | 2934 | 62727 | DAVIS C |
| 2811 | 18986 | BRAUN J | 2873 | P2186 | PAPANICE L | 2935 | 56843 | HAREN V |
| 2812 | 18987 | LANKFORD M | 2874 | 19111 | KUBIAS K | 2936 | P2216 | THOMAS T |
| 2813 | P2162 | GIROIR D | 2875 | 19112 | DYE W | 2937 | 19319 | METTER K |
| 2814 | P2165 | WRIGHT D | 2876 | P2187 | SCHMIDT K | 2938 | 19320 | DEAKYNE D |
| 2815 | 18989 | WELLER M | 2877 | 60708 | CROUCH J | 2939 | 19321 | REYNOLDS T |
| 2816 | 18990 | BIZER D | 2878 | 65434 | BERKELEY C | 2940 | P2217 | RESWEBER P |
| 2817 | 56041 | GOODNIGHT D | 2879 | 63457 | PAGE R | 2941 | 69385 | VANHOY B |
| 2818 | P2168 | BARTH P | 2880 | 52211 | MUDGE D | 2942 | 66971 | MATUSZAK M |
| 2819 | 18991 | SCOSKIE P | 2881 | P2191 | SPRIGGS J | 2943 | P2218 | STANKIEWICZ J |
| 2820 | 59756 | HARRELL C | 2882 | 19113 | LAHR D | 2944 | 19322 | O'CONNELL M |
| 2821 | P2169 | WORKMAN S | 2883 | 62017 | WILLIAMS W | 2945 | 60036 | ROHWEDDER S |
| 2822 | 18993 | CLEARY M | 2884 | 69503 | FRITZGES B | 2946 | P2219 | SHIRK B |
| 2823 | 18994 | DAUGHERTY J | 2885 | P2194 | FISTER S | 2947 | 19323 | KAYE M |
| 2824 | P2170 | EDWARDS E | 2886 | 66420 | PRESLEY L | 2948 | 72211 | PRICE E |
| 2825 | 63769 | MAGNESS A | 2887 | 54163 | BAYS J | 2949 | P2220 | EVANS J |
| 2826 | 67502 | ORTENEAU A | 2888 | P2196 | BERRADA K | 2950 | 19324 | SKILES J |
| 2827 | 18995 | CLARKE T | 2889 | 54699 | PHILLIPS M | 2951 | 19325 | GRIFFITH D |
| 2828 | 53408 | INGRAM R | 2890 | 26397 | DROLET E | 2952 | P2221 | NIELSEN E |
| 2829 | 18996 | VANSCOY B | 2891 | 63694 | JONES M | 2953 | 55624 | BEVACQUA L |
| 2830 | P2159 | KOMLODI C | 2892 | 28864 | OLSSON B | 2954 | 19326 | DAMES R |
| 2831 | P2172 | WAJIMA H | 2893 | P2197 | DWOREK M | 2955 | 68742 | IVERSON J |
| 2832 | 18997 | HAYES M | 2894 | 57301 | RATLIFF JR H | 2956 | P2222 | BINA D |
| 2833 | 28666 | MULL F | 2895 | 56427 | COX R | 2957 | 19327 | BOYD D |
| 2834 | 30141 | THOMAS G | 2896 | P2199 | MACIAG M | 2958 | 19328 | MANBUCCA A |
| 2835 | P2177 | FISCHER A | 2897 | 65849 | DAVID W | 2959 | 30022 | SUDICK T |
| 2836 | 30185 | TINGEY R | 2898 | 57008 | DAHLSTROM H | 2960 | P2223 | OSIOL R |
| 2837 | 30505 | LEUGERS P | 2899 | P2200 | CLEMENT R | 2961 | 25351 | BEELER G |
| 2838 | P2173 | BARNES T | 2900 | 70851 | MORROW D | 2962 | 67892 | HANSON T |
| 2839 | 30401 | WAINSCOTT S | 2901 | 60025 | JONES P | 2963 | 70265 | CONRAD J |
| 2840 | 69768 | MCGOWN M | 2902 | 70706 | BREWER S | 2964 | P2224 | KERN C |
| 2841 | 72222 | FOREMAN J | 2903 | 53097 | EHLEN J | 2965 | 68239 | FOREMAN M |
| 2842 | P2176 | HARGREAVES R | 2904 | P2201 | METZKER S | 2966 | 67894 | LESTER T |
| 2843 | 70161 | ELLIOTT B | 2905 | 59795 | SHUTT R | 2967 | 65636 | MATTHEWS G |
| 2844 | 71972 | SIMMONS M | 2906 | 61388 | ABBOTT C | 2968 | 55252 | BAXTER K |
| 2845 | 59349 | STONE M | 2907 | P2203 | MCILVENNA J | 2969 | 65693 | HIGHSMITH W |
| 2846 | 62340 | BOYER D | 2908 | 57269 | JONES JR L | 2970 | P2226 | KUBIC D |
| 2847 | P2178 | GIBSON R | 2909 | 69225 | HUNT J | 2971 | 68067 | ABDA R |
| 2848 | 29086 | PHARRIS A | 2910 | P2204 | GOGGANS D | 2972 | 68090 | GALBREATH JR A |
| 2849 | 58242 | HALL D | 2911 | P2208 | BLOOD J | 2973 | P2228 | BURMAN M |
| 2850 | 61451 | GILL D | 2912 | 61736 | FOX R | 2974 | 66923 | HAWKINS R |
| 2851 | 26323 | DILLER C | 2913 | 19309 | HANSON C | 2975 | 55879 | HALEY M |
| 2852 | 65447 | ABRAMOVITZ J | 2914 | P2209 | SHOEMAKER G | 2976 | P2230 | CRABTREE D |

Page 16/36

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 2977 | 51322 | CLARK S | 3039 | P2252 | BRAID D | 3101 | P2294 | CAMPBELL R |
| 2978 | 58734 | HAMMOND JR D | 3040 | P2256 | DUPUIS R | 3102 | 19802 | THEUER S |
| 2979 | 72871 | PAGE D | 3041 | 55769 | CONNELL R | 3103 | P2296 | THOMPSON R |
| 2980 | P2231 | SARACINO M | 3042 | P2257 | MUSIC J | 3104 | 73242 | DAIL JR A |
| 2981 | 29067 | PETERSON B | 3043 | 61297 | WRIGHT R | 3105 | P2297 | KENNEDY J |
| 2982 | 28811 | NYBANK S | 3044 | P2258 | ROBERTS J | 3106 | 19803 | STANZIONE G |
| 2983 | P2232 | RICHARDS D | 3045 | 68772 | WIGGINS JR S | 3107 | 28075 | LITTELL R |
| 2984 | 26279 | DENT D'ALMUANO E | 3046 | P2259 | BEYRAMI P | 3108 | 66212 | FLEMING F |
| 2985 | 63519 | ARNOLD R | 3047 | 51354 | MAYO J | 3109 | P2298 | BUTT T |
| 2986 | 57761 | DONNELLY M | 3048 | P2260 | RANSBERGER A | 3110 | 19804 | BURSK R |
| 2987 | P2233 | HUMPHREY C | 3049 | 63423 | HEWETSON J | 3111 | P2299 | CLARK J |
| 2988 | 69924 | COLE J | 3050 | P2261 | GARCIA M | 3112 | P2300 | CUTHBERT D |
| 2989 | 19541 | MC LAIN D | 3051 | 72124 | MCCARTY R | 3113 | P2301 | BLACKWELL B |
| 2990 | P2235 | MOSELEY T | 3052 | 60502 | MONSEES H | 3114 | 19805 | HEISE J |
| 2991 | 19542 | KIRIK R | 3053 | P2262 | MANN J | 3115 | P2302 | COOTE B |
| 2992 | 67868 | BRYAN JR J | 3054 | 62629 | KENNEDY M | 3116 | 71172 | WASHINGTON E |
| 2993 | P2236 | WALTERS T | 3055 | P2263 | LAVINETA-ROMANO I | 3117 | P2304 | DUDEN S |
| 2994 | 19543 | SHAW J | 3056 | 57989 | SHELTON M | 3118 | 60833 | PENDERGRASS R |
| 2995 | 73306 | ALTER R | 3057 | P2265 | GERMAIN S | 3119 | P2305 | UYEDA H |
| 2996 | P2237 | JACOBS M | 3058 | 72631 | LANCE W | 3120 | 65571 | HAEFNER G |
| 2997 | 19544 | PLUFF F | 3059 | P2267 | MCCUNE B | 3121 | P2307 | NICHOLAS D |
| 2998 | 54370 | MURRAY M | 3060 | 61522 | RICHARDS D | 3122 | 19806 | NELSON K |
| 2999 | 59818 | FOSTER D | 3061 | 61734 | DONNER P | 3123 | P2309 | ROSEN E |
| 3000 | 19547 | BROMKA A | 3062 | 65483 | RANKIN A | 3124 | 69037 | CAREY J |
| 3001 | P2238 | ORENGO P | 3063 | P2268 | TOLLEFSON S | 3125 | P2310 | MAGLIOZZI D |
| 3002 | 57475 | YOUNG L | 3064 | 25814 | CARROLL R | 3126 | 19807 | BRETTHAUER J |
| 3003 | 19548 | SCHILLER J | 3065 | P2270 | WIGGINS T | 3127 | P2311 | ARMSTRONG D |
| 3004 | P2240 | KULHAN M | 3066 | 70583 | PAUER R | 3128 | 28617 | MORAN T |
| 3005 | 19549 | ROBINSON S | 3067 | P2271 | SHIRK F | 3129 | 19808 | STRAND R |
| 3006 | 19550 | HARLAN J | 3068 | 57433 | GAMBLE W | 3130 | P2312 | VECCHIO R |
| 3007 | P2241 | PHILLIPS R | 3069 | P2272 | DEVERILL T | 3131 | 56047 | OGLE G |
| 3008 | 19551 | DUNN C | 3070 | 69382 | WALL J | 3132 | P2313 | SOBEL D |
| 3009 | 19552 | JOHNSTON G | 3071 | 19796 | HARLEY W | 3133 | 66701 | MCHENRY C |
| 3010 | P2242 | SIMON A | 3072 | P2273 | FARHANG A | 3134 | 19810 | HOEFT K |
| 3011 | 19554 | SKUDLAREK R | 3073 | 56833 | NUDO JR R | 3135 | P2314 | HAMMOND J |
| 3012 | 19555 | GELLINGS A | 3074 | P2274 | FERRIER P | 3136 | 63158 | WILSON T |
| 3013 | P2244 | AMBROSE R | 3075 | 69836 | DENTON T | 3137 | P2315 | HVASTA J |
| 3014 | 19556 | LEWANDOWSKI R | 3076 | 53453 | SMITH K | 3138 | 25728 | BYERS D |
| 3015 | 19557 | DE BENEDETTO D | 3077 | P2276 | BECKINGTON B | 3139 | P2316 | LARSON D |
| 3016 | P2245 | OGBURN G | 3078 | 55002 | PLATT JR R | 3140 | 19812 | KRANZ K |
| 3017 | 58920 | CATE D | 3079 | P2278 | EYDE C | 3141 | P2317 | BLACKBURN R |
| 3018 | 19558 | NUNN B | 3080 | 51969 | HOOVER D | 3142 | 70906 | JOSEPH B |
| 3019 | 19559 | DAVIS C | 3081 | P2279 | SIVERLING D | 3143 | 57540 | CRAWFORD J |
| 3020 | P2246 | MACK F | 3082 | 64001 | MARTIN J | 3144 | P2320 | DAWES M |
| 3021 | P1789 | GREENFIELD G | 3083 | P2280 | MLECKO R | 3145 | 19813 | HAUSE H |
| 3022 | 65353 | GRONOWSKI K | 3084 | 19797 | ASHER G | 3146 | P2321 | JURIK J |
| 3023 | 19560 | PALADINO D | 3085 | 19798 | FILLAR C | 3147 | 19814 | POTTER D |
| 3024 | 19561 | GRINNAN M | 3086 | P2282 | VOLPATO K | 3148 | P2323 | BRUYNS G |
| 3025 | P2247 | HULME T | 3087 | 65355 | RUTLAND L | 3149 | 61329 | SCOLA D |
| 3026 | 25633 | BROWN G | 3088 | P2283 | GREEN A | 3150 | P2324 | BULLOCK D |
| 3027 | 25679 | BUDDINGTON G | 3089 | 69053 | HOUCKE P | 3151 | 19815 | FASSINGER R |
| 3028 | P2248 | COLEMAN L | 3090 | P2284 | HILL J | 3152 | P2326 | CARROLL D |
| 3029 | 26159 | DALE M | 3091 | 19799 | AYER C | 3153 | 29696 | SHABAN C |
| 3030 | 26851 | GIBSON JR T | 3092 | P2288 | COX J | 3154 | P2327 | COUNTISS W |
| 3031 | P2249 | SIERO L | 3093 | 19800 | BOISSEAU G | 3155 | 19816 | PARRELLA T |
| 3032 | 28754 | NEWARK J | 3094 | P2290 | HAMILTON T | 3156 | 25015 | ACCOMAZZO M |
| 3033 | 70488 | EDWARDS J | 3095 | 59823 | MICHAEL JR H | 3157 | 19939 | ROMEO C |
| 3034 | 63928 | DODSON S | 3096 | P2292 | YANAGAWA E | 3158 | 62174 | WOOLERY D |
| 3035 | 66922 | PECK R | 3097 | 19801 | MORGAN S | 3159 | 19940 | WHITE W |
| 3036 | P2250 | MCCARTHY T | 3098 | 69663 | FARRIS R | 3160 | 67415 | SPARKMAN J |
| 3037 | P2251 | NEER D | 3099 | P2293 | SCHORNO M | 3161 | P2329 | BAKER R |
| 3038 | 62363 | INGRAM J | 3100 | 70943 | MUSIC P | 3162 | 73424 | WALL T |

**US Airways/America West Combined Seniority List – January 1, 2007**

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 3163 | P2330 | HOLZWARTH D | 3225 | P2374 | OSTER T | 3287 | 62613 | HOWELL SR G |
| 3164 | 56355 | ASHCRAFT JR H | 3226 | 26930 | GOODSON D | 3288 | P2410 | NELSON W |
| 3165 | 19941 | WEIDEMANN J | 3227 | P2375 | HAGAN K | 3289 | 63410 | LUCAS D |
| 3166 | P2331 | THOMAS A | 3228 | 19963 | ROSENKRANZ J | 3290 | P2412 | BEAL T |
| 3167 | 64257 | MOORE JR D | 3229 | P2376 | GANNON E | 3291 | 55799 | MINETT JR J |
| 3168 | P2333 | CONLON S | 3230 | 19964 | O'KEEFE T | 3292 | 53400 | CHAPMAN R |
| 3169 | 19942 | DEAN M | 3231 | P2377 | JOHNSTON J | 3293 | P2415 | FAIRMAN M |
| 3170 | 19943 | SZOT R | 3232 | 26355 | DOLL L | 3294 | 72890 | OUSLEY JR D |
| 3171 | P2334 | CARVALHO L | 3233 | 72810 | KERR JR G | 3295 | P2416 | KNOX A |
| 3172 | 54400 | WILLIAMS D | 3234 | P2379 | JORDAN T | 3296 | 61853 | VITTETOW J |
| 3173 | P2335 | WATSON M | 3235 | 19965 | ROONEY L | 3297 | P2417 | BURROWS B |
| 3174 | 19945 | KLUTTS B | 3236 | P2380 | KOONTZ G | 3298 | 71570 | BISHOP F |
| 3175 | P2337 | AGOSTI J | 3237 | 51508 | BROWN R | 3299 | P2421 | RADFORD W |
| 3176 | 19946 | KUSPIS T | 3238 | 60544 | CAMPBELL R | 3300 | 69264 | SCOTT S |
| 3177 | P2340 | HESLEY M | 3239 | P2382 | SIMON D | 3301 | P2422 | GIBBONS J |
| 3178 | 51408 | LAIB S | 3240 | 65115 | MAULE S | 3302 | 66614 | LINEBACK K |
| 3179 | P2342 | DUCKWORTH E | 3241 | P2383 | BUDELIER J | 3303 | P2424 | HAGAN T |
| 3180 | 52217 | SCHUNK E | 3242 | 19966 | GOWINS J | 3304 | 29830 | SMITH E |
| 3181 | P2343 | GILJE A | 3243 | P2384 | ATZEI M | 3305 | 30771 | ZOLEZZI S |
| 3182 | 19950 | MAYENSCHEIN E | 3244 | 70684 | MAJIKAS M | 3306 | 64051 | GRIFFETH JR R |
| 3183 | 72789 | SPENCER JR B | 3245 | P2387 | CLINE R | 3307 | 69121 | MONDSCHEIN M |
| 3184 | 61760 | WARD B | 3246 | 56446 | COLEMAN C | 3308 | P2426 | BRAUER A |
| 3185 | P2344 | CAMMACK B | 3247 | P2388 | LIDDELL D | 3309 | 56465 | O'BRIEN R |
| 3186 | 19951 | PITTS W | 3248 | P2389 | YAW R | 3310 | P2428 | GRAHAM B |
| 3187 | P2345 | HECKMASTER T | 3249 | 19967 | KASPAR M | 3311 | 56526 | SABO D |
| 3188 | 72936 | LAXTON JR F | 3250 | P2390 | FARRINGTON III A | 3312 | P2429 | CUNNINGHAM D |
| 3189 | P2346 | RUEDEMANN D | 3251 | 72975 | GIBELLINO R | 3313 | 59185 | KIRCHNER S |
| 3190 | 19952 | YOGAN A | 3252 | P2391 | BEAMAN K | 3314 | P2430 | COMBS C |
| 3191 | P2347 | FORWALK K | 3253 | 19968 | SESSA M | 3315 | 63709 | GAETANIELLO T |
| 3192 | 62892 | WILSON K | 3254 | P2392 | MCCLAIN K | 3316 | P2431 | COSTA R |
| 3193 | P2348 | ICKE S | 3255 | 53263 | HOWARD JR J | 3317 | 70755 | MCGINLEY M |
| 3194 | 60759 | STOCK H | 3256 | 59591 | REEVES L | 3318 | P2433 | SOKOL D |
| 3195 | P2351 | MALONEY G | 3257 | 88751 | BREEGER D | 3319 | 70775 | PAWLESH T |
| 3196 | 69853 | LYNCH JR D | 3258 | 56359 | TRAYLOR J | 3320 | P2434 | OSTERBERG J |
| 3197 | 19954 | VAN HARTOGH G | 3259 | 65043 | BROWN R | 3321 | 64543 | JANSZEN J |
| 3198 | P2356 | BURKE D | 3260 | 60452 | CARMICHAEL P | 3322 | P2436 | WOHLDMANN K |
| 3199 | 56806 | MARTIN IV J | 3261 | P2393 | WOLFE W | 3323 | 52753 | SWAIN JR R |
| 3200 | P2357 | CARR J | 3262 | 64052 | OAKES R | 3324 | 64911 | WILLIAMS R |
| 3201 | 57860 | COLLINS J | 3263 | P2394 | FASIANG K | 3325 | P2437 | NEFF M |
| 3202 | P2359 | BLOSTONE C | 3264 | 57333 | HOWARD N | 3326 | 63116 | MARSCHALL D |
| 3203 | 52160 | SIEMS J | 3265 | P2395 | HOEKSTRA R | 3327 | P2439 | SHUMAN C |
| 3204 | P2360 | ALLEN J | 3266 | 52919 | AALYSON M | 3328 | 60226 | ROGERS B |
| 3205 | 19955 | KEENE M | 3267 | 66561 | BONHAM T | 3329 | P2440 | HOVLAND S |
| 3206 | 19956 | MCLARNEY D | 3268 | P2398 | SANDERS S | 3330 | 67154 | STRIETER C |
| 3207 | P2361 | MERCER J | 3269 | 65284 | NEWMAN L | 3331 | 59070 | STURM C |
| 3208 | P2362 | HAYWARD R | 3270 | P2399 | REASER V | 3332 | P2441 | BLACK H |
| 3209 | 19957 | DUPREE II C | 3271 | 51899 | BRITT D | 3333 | 67295 | PFEIL G |
| 3210 | 27092 | HALL K | 3272 | P2400 | KRUEGER J | 3334 | P2443 | MORRIS C |
| 3211 | P2363 | HAY W | 3273 | 61010 | HOSTOMSKY J | 3335 | 70579 | BOUCK P |
| 3212 | 19958 | KLECK D | 3274 | P2401 | KISH D | 3336 | P2444 | WYATT C |
| 3213 | P2364 | CARR H | 3275 | 58049 | MCCULLEY M | 3337 | 70728 | PARKS E |
| 3214 | 29774 | SIMON R | 3276 | P2403 | SCHMIT M | 3338 | P2445 | NICOLSON B |
| 3215 | 62114 | HOBBS J | 3277 | 65114 | BRILEY S | 3339 | 70987 | BANKSTON D |
| 3216 | P2368 | JENKINS E | 3278 | P2405 | SCALF G | 3340 | P2446 | CARLSEN D |
| 3217 | P2369 | BERGER D | 3279 | 66607 | ROWSE P | 3341 | 71464 | HUTCHERSON M |
| 3218 | 19961 | REDDEL III W | 3280 | 55407 | HAILSTONE T | 3342 | P2448 | WINKER M |
| 3219 | P2370 | LATONE R | 3281 | P2406 | COPP J | 3343 | 59816 | MACK D |
| 3220 | 56847 | COREY A | 3282 | 61043 | HEBERT B | 3344 | P2449 | GERDES R |
| 3221 | P2371 | EWING D | 3283 | 61887 | JOHNSON A | 3345 | 61587 | ALFARO D |
| 3222 | 70031 | FOURNET W | 3284 | P2408 | WATSON D | 3346 | P2450 | DOWNS D |
| 3223 | P2373 | BALE T | 3285 | 57221 | THOMPSON S | 3347 | 62338 | KITCHENS C |
| 3224 | 19962 | CHAPPIUS D | 3286 | P2409 | COLWELL T | 3348 | P2451 | GREENWOOD M |

**US Airways/America West Combined Seniority List – January 1, 2007**

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 3349 | 61603 | AELICK J | 3411 | 20430 | BAIER D | 3473 | 57122 | LAGRANDE III C |
| 3350 | 61788 | EDWARDS M | 3412 | P2489 | HUBBELL T | 3474 | P2519 | NORRIS P |
| 3351 | 52223 | MCALLISTER G | 3413 | 20431 | PERDUE S | 3475 | 72434 | CHAMELIN M |
| 3352 | 27612 | JONES D | 3414 | P2490 | PELAVA D | 3476 | 57801 | CIABATTONI D |
| 3353 | 88884 | ROBIE C | 3415 | 20432 | TREIBER T | 3477 | P2521 | KRHOVJAK J |
| 3354 | P2455 | PERRY S | 3416 | P2491 | RICHARDSON N | 3478 | 65201 | LAPOINT G |
| 3355 | 69016 | DANIELS D | 3417 | 20433 | BOOTS M | 3479 | 60421 | WOOLLEY D |
| 3356 | 69369 | DOMINO D | 3418 | 20434 | COFFEY R | 3480 | P2522 | LOWE C |
| 3357 | 67828 | SNELL S | 3419 | 18029 | COCHRAN J | 3481 | 61227 | HELLUMS N |
| 3358 | P2456 | SCHMIDT N | 3420 | P2492 | ARAUJO V | 3482 | P2523 | WIATT S |
| 3359 | 71273 | HALLAM S | 3421 | 20436 | KEEFER C | 3483 | 72239 | KAPCAR N |
| 3360 | P2457 | WALTRIP S | 3422 | P2493 | BRENT S | 3484 | P2524 | MYERS R |
| 3361 | 62288 | LAROCCA W | 3423 | 20437 | KRIES K | 3485 | 65221 | SMITH M |
| 3362 | P2459 | HOUSEAL K | 3424 | 20438 | STEELE J | 3486 | P2525 | ROHDE D |
| 3363 | 55844 | WILLIAMS B | 3425 | P2494 | SEAMAN D | 3487 | 60799 | WARREN II A |
| 3364 | P2460 | CHRISTENSEN J | 3426 | 20439 | JOHNSTON W | 3488 | P2526 | ADAIR B |
| 3365 | 61085 | BULLIONS T | 3427 | P2496 | HUBBELL K | 3489 | 52177 | WOLFF P |
| 3366 | P2461 | GREKOWICZ J | 3428 | 20440 | REIFSCHNEIDER R | 3490 | P2528 | POWERS P |
| 3367 | 71420 | HOLTZ T | 3429 | P2497 | SHEEHY B | 3491 | 65744 | AMACHER R |
| 3368 | P2462 | KIMBREL M | 3430 | 20441 | THOMAS JR J | 3492 | 55230 | ROGERS D |
| 3369 | P2463 | BEFORT M | 3431 | 20442 | DUNCAN J | 3493 | P2529 | STEFANISKO C |
| 3370 | 58441 | MCCLAIN JR G | 3432 | P2498 | RING N | 3494 | 67233 | GALER J |
| 3371 | 60029 | LEBLANC JR R | 3433 | 20443 | GLAS R | 3495 | 56256 | CLAR P |
| 3372 | P2466 | WILSON W | 3434 | P2499 | MACNELIS D | 3496 | P2530 | STANTON J |
| 3373 | 55856 | LANG B | 3435 | 20444 | CAMPBELL J | 3497 | 58320 | LYNCH J |
| 3374 | P2467 | MCALEAR R | 3436 | 20445 | BADZIK P | 3498 | P2532 | LAUN S |
| 3375 | 58322 | HODGE J | 3437 | P2500 | O'HARA-HAWORTH S | 3499 | 64293 | BATES JR P |
| 3376 | 60884 | PLETCHER J | 3438 | 63855 | JOHNSON G | 3500 | P2535 | CALVERI J |
| 3377 | P2468 | CUNNINGHAM II R | 3439 | P2501 | KOONTZ J | 3501 | 67639 | CUNNINGHAM M |
| 3378 | 64904 | DANIEL P | 3440 | 71462 | GOODE M | 3502 | P2538 | LLOYD C |
| 3379 | P2470 | MCKENZIE R | 3441 | P2502 | CAULKETT T | 3503 | 60259 | GROFF M |
| 3380 | 71836 | HOWARD J | 3442 | 51807 | ROGERS T | 3504 | 63753 | REO R |
| 3381 | 71197 | SPURLOCK R | 3443 | P2503 | HEISTUMAN D | 3505 | P2539 | MORGAN D |
| 3382 | P2471 | STERLING S | 3444 | 64247 | MAINUS B | 3506 | 70369 | POTO J |
| 3383 | 52039 | EVERTS D | 3445 | 54609 | KELLEY M | 3507 | P2540 | HALE T |
| 3384 | P2472 | HADDOX N | 3446 | P2505 | STOLLER T | 3508 | 88846 | MORGAN C |
| 3385 | 72894 | CUMMINGS K | 3447 | 88841 | MCCARTHY T | 3509 | 65233 | HARDMAN D |
| 3386 | P2474 | KELLEY K | 3448 | P2506 | LAHART M | 3510 | P2541 | BRUNSKOW T |
| 3387 | 58638 | DANNAHOWER S | 3449 | 53380 | JEWELL J | 3511 | 53902 | BATE R |
| 3388 | P2475 | WARD B | 3450 | P2507 | PARKS J | 3512 | P2542 | MCELROY S |
| 3389 | 58139 | CHARLTON J | 3451 | 64991 | GREEN B | 3513 | 62999 | MOSBY D |
| 3390 | P2477 | RAKES S | 3452 | P2508 | SMITH D | 3514 | P2543 | EPOCH R |
| 3391 | 68762 | CLARKE C | 3453 | 67294 | MCKEON F | 3515 | 65456 | BECKLEY L |
| 3392 | P2478 | LYNCH C | 3454 | 67360 | MILLARD SR J | 3516 | P2544 | BRUTON C |
| 3393 | 58950 | DELISLE J | 3455 | 64656 | WOLFGANG M | 3517 | 62748 | ROBINSON J |
| 3394 | 62299 | FULK C | 3456 | 55661 | SHRYACK D | 3518 | P2545 | PETERSON E |
| 3395 | 66612 | COOK R | 3457 | P2510 | KAYLOR T | 3519 | 60507 | TILMON JR J |
| 3396 | P2479 | BAKER D | 3458 | 61944 | BENSON R | 3520 | P2547 | DUPUIS S |
| 3397 | 60543 | ELAM D | 3459 | P2511 | RAMSEY J | 3521 | 60416 | TAYLOR C |
| 3398 | P2480 | CHERRIX J | 3460 | 53218 | MCCARTHY M | 3522 | P2548 | GRABER S |
| 3399 | 28737 | NELSON G | 3461 | P2512 | SLOAN D | 3523 | 73375 | DEFOREST S |
| 3400 | 20424 | WEBSTER J | 3462 | 66713 | MULDOON JR G | 3524 | P2549 | RANSICK D |
| 3401 | P2481 | HAYES H | 3463 | P2514 | MCDOWELL M | 3525 | 55774 | PRIDE R |
| 3402 | 20426 | DOBBS R | 3464 | 59645 | MOULTON L | 3526 | 52172 | YUSKAITIS M |
| 3403 | P2482 | MLECKO T | 3465 | P2515 | KATH R | 3527 | 61805 | DENNY R |
| 3404 | 20427 | BRADFORD S | 3466 | 62176 | ANDERSON E | 3528 | P2550 | MARSHALL G |
| 3405 | P2483 | SCHAFER J | 3467 | P2516 | CLIFT R | 3529 | 30240 | TRUAX S |
| 3406 | 20428 | MARTIN S | 3468 | 73527 | HOLADA J | 3530 | P2551 | OLTMAN R |
| 3407 | 20429 | MOORE T | 3469 | P2517 | WEINMAN R | 3531 | 27858 | KURNER R |
| 3408 | P2487 | HERNDANEZ G | 3470 | 69514 | HAMILTON D | 3532 | P2552 | FREDRICKSON J |
| 3409 | 88872 | RUDD J | 3471 | P2518 | DODGE J | 3533 | 88857 | PAUL K |
| 3410 | P2488 | JONES M | 3472 | 73261 | JACKSON E | 3534 | 61337 | STARNES JR F |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 3535 | 68264 | GRIFFIN JR W | 3597 | P2591 | HOLDEN A | 3659 | P2824 | WILSON B |
| 3536 | 52878 | WICKER M | 3598 | 20723 | RICE R | 3660 | 27720 | KESSLER J |
| 3537 | P2553 | HARMAN D | 3599 | P2592 | BOGOSHIAN S | 3661 | 68540 | BROWN J |
| 3538 | 72745 | TIPPINS M. | 3600 | 20724 | CHIULLI G | 3662 | 68283 | WATKINS D |
| 3539 | 57935 | PAIGE L | 3601 | 20725 | NANFELDT J | 3663 | P2626 | TYNDORF T |
| 3540 | P2554 | KLASSEN B | 3602 | 63405 | SENORA B | 3664 | P2627 | BACON D |
| 3541 | 62485 | CURTIS J | 3603 | P2593 | MOORE G | 3665 | 20900 | CAMPBELL J |
| 3542 | P2556 | NEWTON D | 3604 | 51205 | JEFFORDS M | 3666 | P2628 | QUINTER P |
| 3543 | 55801 | PHILLIPS J | 3605 | P2594 | ASP T | 3667 | 52840 | BERLIN I |
| 3544 | P2558 | KLOBE II D | 3606 | P2597 | GULLEY R | 3668 | P2829 | CRAVENS K |
| 3545 | 65091 | JOHNSON K | 3607 | 58752 | HEMPHILL J | 3669 | 54557 | UTIGARD R |
| 3546 | P2560 | CAROLAN S. | 3608 | P2598 | HUGHES T | 3670 | P2631 | MCMATH N |
| 3547 | 53634 | REES R | 3609 | 20728 | SIELIS J | 3671 | 20901 | LAMBROU P |
| 3548 | P2561 | FRIESEN C | 3610 | P2599 | CLARK L | 3672 | 72050 | STAMPLEY M |
| 3549 | 53693 | PANESI L | 3611 | 20729 | GOMEZ D | 3673 | P2632 | WOHLFERT S |
| 3550 | 69774 | SCHROEDER P | 3612 | 54878 | HUDGINS W | 3674 | 54186 | HAYNES R |
| 3551 | P2562 | MCELDOWNEY E | 3613 | 56197 | IVERSEN M | 3675 | 69873 | WEST W |
| 3552 | 73642 | WHITE S | 3614 | P2600 | COPELAND M | 3676 | 20902 | DYSON J |
| 3553 | 70997 | CANSLER JR J | 3615 | 68006 | PUGH M | 3677 | P2634 | TESERIO T |
| 3554 | P2564 | LOHSE T | 3616 | P2601 | FABIANEK L | 3678 | 20903 | BLAKE D |
| 3555 | 66960 | BURNS JR J | 3617 | 20730 | GOEBEL D | 3679 | 59039 | SKOGLUND M |
| 3556 | P2566 | DONLEY J | 3618 | P2602 | HORSEY M | 3680 | P2635 | CARUSO M |
| 3557 | 61646 | VAN WAGNER R | 3619 | 57419 | BRADLEY R | 3681 | 20905 | FARMER C |
| 3558 | P2568 | OSMAN R | 3620 | P2603 | HAYES D | 3682 | P2636 | CRAIG M |
| 3559 | 68593 | UTZ D | 3621 | 20731 | HARRISON III J | 3683 | 61212 | KING O |
| 3560 | P2569 | TOSSBERG F | 3622 | P2604 | ADAMSON G | 3684 | P2637 | BALDWIN J |
| 3561 | 56025 | JOHNSON III A | 3623 | 88739 | BENNER R | 3685 | 20906 | STONE D |
| 3562 | P2570 | ROBERTSON W | 3624 | P2605 | MCDONALD P | 3686 | P2638 | HELTON JR R |
| 3563 | 88803 | HIERS H | 3625 | 55556 | DAY D | 3687 | 88806 | HOBART D |
| 3564 | P2573 | ROOT J | 3626 | 61033 | GORDON S | 3688 | P2640 | PAXTON A |
| 3565 | 57658 | DOWNING JR C | 3627 | P2607 | TRIMMER S | 3689 | 69583 | HARRIS B |
| 3566 | P2574 | SMITH D | 3628 | 20732 | PRINCE J | 3690 | P2641 | HENSON M |
| 3567 | 70879 | KARNATZ K | 3629 | P2608 | WALSH B | 3691 | 70858 | BLACK D |
| 3568 | P2575 | FREER D | 3630 | 60893 | TERVO P | 3692 | 67299 | WHEATON J |
| 3569 | 58998 | ELLENBERGER B | 3631 | P2609 | MAYDEN J | 3693 | P2643 | WHITE III E |
| 3570 | P2576 | HOCKENBERGER S | 3632 | 63528 | GUTTMAN S | 3694 | 58552 | COREY JR T |
| 3571 | 59924 | EDWARDS S | 3633 | P2610 | WHITE W | 3695 | P2644 | ROBERTS J |
| 3572 | P2577 | MOSZER M | 3634 | 57579 | GREIF S | 3896 | 60334 | TRAMMELL S |
| 3573 | 61598 | HAMLEN JR H | 3635 | P2611 | PERSONS G | 3897 | P2645 | IDLER T |
| 3574 | 60357 | SHIMP D | 3636 | 61694 | KEMP JR V | 3898 | 64945 | KIEWIET J |
| 3575 | 28449 | MC STAY J | 3637 | P2613 | WALKER E | 3899 | P2646 | PUBLICKER P |
| 3576 | P2578 | STOKES S | 3638 | 20733 | UTZ M | 3700 | 20907 | LAMPING D |
| 3577 | 25414 | BETTENCOURT E | 3639 | P2614 | BAHR T | 3701 | 52851 | RYAN K |
| 3578 | P2581 | FERGUSON D | 3640 | 20734 | GALLUCCI J | 3702 | P2647 | ELLOWAY K |
| 3579 | 70185 | GREEN J | 3641 | P2615 | JIM M | 3703 | 20908 | RENDER G |
| 3580 | P2582 | STEELE M | 3642 | 20735 | MC WILLIAMS D | 3704 | P2649 | MCKELLAR P |
| 3581 | 59433 | ROHAS R | 3643 | P2617 | ROFF M | 3705 | 68770 | JONES R |
| 3582 | P2583 | SIMPSON S | 3644 | 20736 | SILICH D | 3706 | P2651 | HANSBERRY D |
| 3583 | 88875 | SACHON P | 3645 | 64685 | CONNELL B | 3707 | 61648 | BERTELSEN B |
| 3584 | 61599 | RUSSELL J | 3646 | 51547 | BRADSHAW J | 3708 | 20909 | CETIN M |
| 3585 | P2584 | SPALL B | 3647 | P2618 | LIERMANN E | 3709 | P2652 | IGLEWSKI R |
| 3586 | P2585 | JARMAN L. | 3648 | 20737 | DACZKOWSKI T | 3710 | 53579 | LONDRY P |
| 3587 | 71850 | FINNEGAN R | 3649 | 20738 | FETT D | 3711 | P2654 | NOONAN D |
| 3588 | P2586 | MEYERS, JR D | 3650 | P2619 | GAWEL B | 3712 | P2855 | MANDERSON D |
| 3589 | 20722 | HUNT S | 3651 | 20739 | SPAULDING C | 3713 | 69342 | ALOUF JR T |
| 3590 | P2588 | TIPTON L | 3652 | P2620 | MELLO E | 3714 | 20910 | SANTORO P |
| 3591 | 65706 | SCOLLIN D | 3653 | 25344 | BECKHAM P | 3715 | P2656 | WADINGTON B |
| 3592 | P2589 | BLEDSOE R | 3654 | P2621 | UTAGAWA C | 3716 | 68734 | KLEOUDIS D |
| 3593 | 73079 | CALLAWAY J | 3655 | 26957 | GRAF E | 3717 | P2658 | MORGANTE C |
| 3594 | P2590 | KIRCHHOFF J | 3656 | P2622 | QURESHI T | 3718 | 20912 | MULFORD H |
| 3595 | 58821 | GONZALEZ M | 3657 | 88757 | CANNON G | 3719 | P2659 | LEBLANC J |
| 3596 | 51412 | ELLIOTT J | 3658 | 25338 | BECK M | 3720 | 53200 | DEATON F |

US Airways/America West Combined Seniority List -- January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 3721 | 58546 | BOYLE S | 3783 | P2692 | WATT M | 3845 | P2725 | GROVE M |
| 3722 | P2660 | MCCUTCHEON D | 3784 | 71213 | TRAVIS V | 3846 | 53891 | VANHAMBURG M |
| 3723 | 88728 | ASHMORE J | 3785 | P2693 | WATSON D | 3847 | 88804 | HIKADE C |
| 3724 | P2661 | DAVIES B | 3786 | 58310 | WALKER D | 3848 | P2726 | WYATT D |
| 3725 | 27150 | HARRINGTON R | 3787 | P2694 | WOODWARD R | 3849 | 69595 | HAUGEN K |
| 3726 | 29787 | SIRACUSA P | 3788 | 29400 | ROBINS M | 3850 | P2727 | STACKELHOUSE S |
| 3727 | 28900 | OSTRANDER J | 3789 | P2695 | PRENTICE J | 3851 | 68327 | THOMAS T |
| 3728 | P2662 | PLATT I | 3790 | 30317 | VAN D | 3852 | 59072 | MENNE C |
| 3729 | P2663 | HAMMER J | 3791 | P2697 | PEARCE W | 3853 | P2728 | SZOKOL A |
| 3730 | 63774 | BAYMAN B | 3792 | 72198 | PEARCE W | 3854 | P2729 | BEARD H |
| 3731 | P2664 | LINDSTROM T | 3793 | P2698 | VAN ARSDALE J | 3855 | 67414 | RYAN J |
| 3732 | 64504 | FRIEND JR C | 3794 | 62750 | MCCARTHY J | 3856 | P2734 | MERRITT R |
| 3733 | 58434 | SMITH D | 3795 | P2699 | BORGE M | 3857 | 56521 | WOOD JR C |
| 3734 | P2665 | CAMPBELL D | 3796 | 64918 | FIELDING W | 3858 | P2736 | GARCIA E |
| 3735 | 59203 | WOODDELL C | 3797 | P2701 | DUCKWORTH G | 3859 | 63285 | GODDIN W |
| 3736 | 69811 | FINLEY J | 3798 | 57007 | PENCE E | 3860 | P2738 | THOMPSON M |
| 3737 | P2666 | JEANSON H | 3799 | P2702 | PANERIS J | 3861 | 54563 | STONE D |
| 3738 | 21006 | TIFFANY T | 3800 | 51704 | BOND JR L | 3862 | P2740 | RIGGS JR S |
| 3739 | P2669 | MARSHALL M | 3801 | 70243 | WOLFF C | 3863 | 66218 | WEIDNER J |
| 3740 | 88847 | MOSQUERA J | 3802 | P2703 | MCWHORTER J | 3864 | P2741 | LAWSON J |
| 3741 | P2670 | WESTBROOK T | 3803 | 59375 | BETHEL T | 3865 | 21181 | CUNNINGHAM J |
| 3742 | 72304 | MACHTEL P | 3804 | P2704 | IVERSON M | 3866 | P2743 | LINDSAY III L |
| 3743 | P2671 | SCHWANTZ C | 3805 | 65332 | HALLIDAY D | 3867 | 21182 | COX V |
| 3744 | 56130 | RANSOM G | 3806 | 65785 | MCMILLAN D | 3868 | P2744 | HAARHUIS G |
| 3745 | 65630 | CALL D | 3807 | P2705 | WOOD A | 3869 | 21183 | BRUNNER J |
| 3746 | P2672 | DEVICQ J | 3808 | 88895 | SNIFFEN R | 3870 | P2745 | RAMSEY D |
| 3747 | 61350 | LAWRENCE J | 3809 | P2706 | SANDOVAL D | 3871 | 21184 | MALONEY S |
| 3748 | P2673 | VAN ROSMALEN P | 3810 | 56432 | COLE S | 3872 | 21185 | BARICH R |
| 3749 | 64085 | MEYER G | 3811 | P2708 | RASMUSSEN J | 3873 | 21186 | ASH R |
| 3750 | P2674 | HOWARD R | 3812 | 69987 | DUNN J | 3874 | P2746 | MARKOWITZ J |
| 3751 | 21009 | REDDEN J | 3813 | P2709 | MARING C | 3875 | 21187 | HARRIS JR B |
| 3752 | 62169 | MYHAND D | 3814 | 56878 | SVENDSEN L | 3876 | P2747 | MILNE R |
| 3753 | 21010 | CANDEE J | 3815 | P2710 | BROOKE D | 3877 | 21188 | BRAKE K |
| 3754 | P2675 | EAKIN K | 3816 | P2711 | WALKER E | 3878 | 21189 | ALVAREZ P |
| 3755 | 59137 | O'CAMPO E | 3817 | 69720 | ANDERSEN R | 3879 | P2749 | BURKHALTER A |
| 3756 | 66905 | MCDONALD JR J | 3818 | 72385 | TAKAKUWA T | 3880 | 26508 | EMORY N |
| 3757 | P2677 | BLAKE M | 3819 | P2712 | CONDON J | 3881 | 27765 | KISS D |
| 3758 | 72270 | LIPSEY D | 3820 | 51308 | DARNELL M | 3882 | 88834 | LIMPITLAW B |
| 3759 | P2678 | TEICHGRAEBER T | 3821 | P2713 | BAKER D | 3883 | 58224 | GLENDY T |
| 3760 | 21011 | MACEK R | 3822 | 57212 | MORROW P | 3884 | P2731 | HANCOCK A |
| 3761 | P2679 | MEYERS A | 3823 | P2714 | KARNES A | 3885 | 72467 | SELLERS D |
| 3762 | 21012 | KLINE S | 3824 | 64845 | HINTON W | 3886 | P2754 | RAGAIN R |
| 3763 | P2680 | LEE D | 3825 | 68620 | CONKLIN K | 3887 | 63872 | MILLAWAY M |
| 3764 | 61369 | LOOSE S | 3826 | 70196 | KEARNS K | 3888 | P2755 | HASSELL J |
| 3765 | P2681 | HONEY K | 3827 | P2717 | KELLET J | 3889 | 51406 | VOGEL F |
| 3766 | 68722 | WEST B | 3828 | 57604 | CASS D | 3890 | P2756 | BURRER W |
| 3767 | 66898 | LOY J | 3829 | P2718 | CUNNINGHAM P | 3891 | 62182 | ENG J |
| 3768 | P2682 | SIMMONS D | 3830 | 61748 | MASEM T | 3892 | P2757 | LAMBERTSEN B |
| 3769 | 21014 | JONES C | 3831 | P2732 | KUPLIN R | 3893 | 69783 | BAGSHAW S |
| 3770 | P2683 | ROBERTS T | 3832 | 72229 | BURKINS K | 3894 | P2758 | ANAWALT G |
| 3771 | 21015 | BEIRNE C | 3833 | P2719 | RUDERSTALLER J | 3895 | 66179 | DA SILVA P |
| 3772 | P2685 | ARAUJO M | 3834 | 60389 | ZARLING R | 3896 | P2759 | ROSETTI S |
| 3773 | 21016 | CRISWELL P | 3835 | P2720 | ZITO J | 3897 | 67604 | BELLOMO A |
| 3774 | P2686 | STADLER S | 3836 | 71607 | HALL R | 3898 | 57222 | EDENFIELD S |
| 3775 | 59825 | MATHIS JR I | 3837 | P2721 | GALLAGHER T | 3899 | P2760 | GONZALES J |
| 3776 | P2687 | PERLMAN T | 3838 | 53554 | WHITCOMB D | 3900 | 68792 | HAY D |
| 3777 | 63859 | FRISSELL J | 3839 | P2722 | CHEEVER S | 3901 | P2761 | STERRITT S |
| 3778 | 88802 | HENDERSON D | 3840 | 65007 | MCELHINNY E | 3902 | 54205 | FRAUENFELDER A |
| 3779 | 21017 | DEL ROSSO D | 3841 | P2723 | ANDREWS T | 3903 | P2762 | BERENYI S |
| 3780 | P2688 | HOEFERT J | 3842 | 57569 | HEINTZ R | 3904 | 59674 | SAFFIER T |
| 3781 | 21018 | PAGE B | 3843 | P2724 | WERNER J | 3905 | P2764 | CHMIEL K |
| 3782 | P2690 | BROWN C | 3844 | 59085 | JAVUREK J | 3906 | 51501 | GILL R |

Page 21/36

**US Airways/America West Combined Seniority List – January 1, 2007**

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 3907 | 58530 | FRITZ K | 3969 | P2795 | COOPER S | 4031 | P2827 | LIVINGSTON M |
| 3908 | P2765 | GRAY B | 3970 | 62103 | GORNIAK G | 4032 | 21559 | CORDOVA M |
| 3909 | 68100 | WOLFE G | 3971 | 68172 | COSDEN J | 4033 | P2828 | COX D |
| 3910 | P2766 | FRANK D | 3972 | P2796 | SCHOELER E | 4034 | P2829 | SMITH R |
| 3911 | 58615 | SINE D | 3973 | 63235 | SULLIVAN C | 4035 | 21560 | SHANKLE M |
| 3912 | P2767 | SIERACKI J | 3974 | P2797 | DORE D | 4036 | P2830 | HINES III W |
| 3913 | 63958 | BURROW T | 3975 | 61300 | PAULDING R | 4037 | 21561 | ALVISO M |
| 3914 | P2768 | SVARRER G | 3976 | P2798 | FRYER S | 4038 | P2832 | DOWNS R |
| 3915 | 71533 | FECHTER R | 3977 | 70313 | NYLUND D | 4039 | 21562 | STILES-RODIN J |
| 3916 | 53118 | GAINES R | 3978 | P2799 | GROGAN W | 4040 | P2833 | BROSHEARS B |
| 3917 | P2769 | ANDREWS J | 3979 | 51546 | TAFOYA J | 4041 | 21563 | MURPHY J |
| 3918 | 88815 | JONES G | 3980 | 68115 | BASIC JR J | 4042 | P2834 | MCGARRY M |
| 3919 | P2770 | DOCKINS D | 3981 | P2801 | DUNCAN D | 4043 | 21564 | ARTHUR J |
| 3920 | 72478 | SMITH J | 3982 | 67802 | UNGVARSKY J | 4044 | 21565 | JACQUES R |
| 3921 | 64018 | WHITE D | 3983 | P2803 | ANDRESEN P | 4045 | P2835 | MURPHY B |
| 3922 | P2771 | SCHMIEDELER M | 3984 | 67950 | SCOLES M | 4046 | 21566 | PADGETT D |
| 3923 | 56734 | NYQUIST J | 3985 | P2805 | FOX J | 4047 | P2836 | CAMPBELL C |
| 3924 | P2772 | FOSS D | 3986 | 61400 | CHALFANT G | 4048 | 21567 | JUREWICZ T |
| 3925 | 65273 | MAHLMAN J | 3987 | P2800 | DEVRIES F | 4049 | P2837 | CHAPMAN M |
| 3926 | P2773 | VANDERHAVE P | 3988 | 57671 | MACMINN G | 4050 | 88762 | CHERNOW J |
| 3927 | 51574 | SHEPPARD M | 3989 | P2807 | GILLESPIE J | 4051 | P2838 | NAGAI S |
| 3928 | P2774 | TIMMERMAN S | 3990 | 70084 | ROTH M | 4052 | 21569 | DAVISON R |
| 3929 | 63540 | KELLY B | 3991 | P2808 | FARRELL R | 4053 | P2839 | ARCHER J |
| 3930 | P2775 | MURTAUGH S | 3992 | 66675 | BELL R | 4054 | 21571 | BELLEROSE B |
| 3931 | 71683 | VIHLEN D | 3993 | 52122 | PAYNE R | 4055 | P2840 | PIANALTO D |
| 3932 | P2776 | NILSSON R | 3994 | P2809 | HAWLEY C | 4056 | 54266 | ENOS D |
| 3933 | 53087 | FREEMAN G | 3995 | 70119 | ROSE H | 4057 | P2841 | HUFFSTEAD P |
| 3934 | P2778 | NEUMAN M | 3996 | P2810 | HAYWARD T | 4058 | 64179 | GLYNN W |
| 3935 | 68064 | DUBARRY J | 3997 | 72549 | LYONS O | 4059 | P2842 | THOMPSON L |
| 3936 | P2779 | HELTERBRAN S | 3998 | P2811 | ATTAWAY R | 4060 | 59078 | DALRYMPLE D |
| 3937 | 69072 | TANG T | 3999 | 57692 | EBERLE M | 4061 | P2843 | DEHART III K |
| 3938 | P2780 | LEPLER T | 4000 | 57050 | ISON B | 4062 | 52114 | SMITH L |
| 3939 | 67808 | WAYMOUTH S | 4001 | 66980 | GRAUER R | 4063 | P2844 | ADEN J |
| 3940 | P2781 | FERGUSON I | 4002 | P2812 | LINN M | 4064 | 55889 | ANHALT R |
| 3941 | 71624 | FROST C | 4003 | 71027 | BAILEY T | 4065 | 57742 | WARRICK G |
| 3942 | P2782 | GUNDERSON J | 4004 | P2813 | SURRIDGE D | 4066 | P2845 | SHARDONOFSKY C |
| 3943 | 62339 | GILLESPIE C | 4005 | 52497 | STREBA II R | 4067 | 70703 | BUCHANAN JR T |
| 3944 | 71326 | BROWN M | 4006 | P2814 | BORAK K | 4068 | P2846 | DODGE G |
| 3945 | P2783 | WERBECK C | 4007 | 57035 | INGRAHAM S | 4069 | 55228 | LAZEAR C |
| 3946 | 54358 | STAUFFER J | 4008 | P2815 | TOWNSEND T | 4070 | P2847 | HENRY S |
| 3947 | P2785 | DANIELS R | 4009 | 68895 | WOOD B | 4071 | 57817 | ROUTH R |
| 3948 | 59574 | DANIEL D | 4010 | P2816 | MEYERS G | 4072 | P2848 | BLUMENSTEIN G |
| 3949 | 72887 | MOLBREAK C | 4011 | 73487 | GEORGES R | 4073 | 56817 | TWIST L |
| 3950 | P2786 | VERDILE M | 4012 | P2817 | FAUSEL J | 4074 | P2849 | SALMONS J |
| 3951 | 68700 | LIEBERMAN P | 4013 | 88920 | THOMAS L | 4075 | 88770 | CROOK D |
| 3952 | P2787 | FITZGERALD K | 4014 | P2818 | LATTIN T | 4076 | P2850 | FUHRMAN L |
| 3953 | 71999 | HAYNES B | 4015 | 66362 | BLOMME S | 4077 | 60733 | WELCH II B |
| 3954 | P2788 | FAIRFIELD T | 4016 | 21549 | GREN F | 4078 | P2851 | KUEFER W |
| 3955 | 88809 | HUME W | 4017 | P2822 | YORK III B | 4079 | 68326 | THORPE T |
| 3956 | P2790 | LAWRENCE M | 4018 | 21550 | STOREY G | 4080 | P2852 | STASSEN J |
| 3957 | P2791 | TURNER M | 4019 | P2823 | TOOKE J | 4081 | 71604 | CRABILL D |
| 3958 | 27997 | LEEPER R | 4020 | 21551 | WALTHALL S | 4082 | P2853 | AJAYI P |
| 3959 | P2792 | FAYEN A | 4021 | 21552 | SHIELDS M | 4083 | 70978 | LOEPKE C |
| 3960 | 29274 | RAY J | 4022 | P2824 | BARKLEY S | 4084 | P2854 | STROUP C |
| 3961 | 28873 | ORANSKI M | 4023 | 21553 | BAQUERO E | 4085 | 63829 | LOEFFLER S |
| 3962 | P2793 | MASQUELIER L | 4024 | 21554 | DAVIS D | 4086 | 69734 | HIGHFILL JR W |
| 3963 | 29381 | RITCHEY S | 4025 | P2825 | VANSICKLE J | 4087 | P2855 | BAKER J |
| 3964 | 62669 | LEAPHART D | 4026 | 21555 | GLIBBERY M | 4088 | 58882 | HODGE P |
| 3965 | P2794 | ATTEMA S | 4027 | P2826 | GIAMPIETRO R | 4089 | P2856 | CLARK D |
| 3966 | 71017 | PINAR II R | 4028 | 21556 | BAIER M | 4090 | 51284 | BORTON D |
| 3967 | 62080 | BORDELON W | 4029 | 21557 | PATRICK L | 4091 | P2857 | SWIATEK E |
| 3968 | 73068 | BELKO F | 4030 | 21558 | SCHRAMM S | 4092 | 51302 | CLEMMENSEN K |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 4093 | P2821 | GUTIERREZ O | 4155 | 21837 | POEPOE J | 4217 | P2920 | CONNER J |
| 4094 | 63587 | SCALA S | 4156 | 21838 | LEONE N | 4218 | 21992 | GONZALEZ JR M |
| 4095 | P2861 | SCOTT B | 4157 | 57846 | BONIVTCH D | 4219 | P2921 | BECK M |
| 4096 | 51801 | FREEMAN D | 4158 | P2895 | WHARTON D | 4220 | 21993 | FANNING A |
| 4097 | P2862 | LIEURANCE B | 4159 | 70403 | ARKINS W | 4221 | P2922 | LUISI P |
| 4098 | 63175 | WESTBERG D | 4160 | P2896 | MARTIN M | 4222 | 60463 | EDWARDS S |
| 4099 | 71010 | YOUNG M | 4161 | 64403 | ROBINA M | 4223 | P2923 | LAPPIER M |
| 4100 | P2863 | HOGAN S | 4162 | P2897 | DOYAL M | 4224 | 51658 | LAZEWSKI S |
| 4101 | 53582 | HOLLAND R | 4163 | 58733 | HARRIGAN D | 4225 | P2924 | PETERSEN S |
| 4102 | 56006 | KUITEMS P | 4164 | 61967 | HEALEY JR D | 4226 | 73264 | LEWIS G |
| 4103 | P2866 | STROMER P | 4165 | P2898 | BIDGOOD M | 4227 | P2925 | ROBBERS D |
| 4104 | 60082 | RENSHAW R | 4166 | 59358 | PERSI P | 4228 | 59270 | GAYLOR D |
| 4105 | P2867 | SHELDON S | 4167 | P2899 | DELCI D | 4229 | P2927 | WYATT G |
| 4106 | 71025 | MCDONALD T | 4168 | 71440 | SOLTIS D | 4230 | 68166 | WITTMANN H |
| 4107 | P2868 | DEVOE D | 4169 | 65647 | ZAPPINI J | 4231 | P2929 | ZAKUTNEY J |
| 4108 | 88863 | ROBERTS R | 4170 | 72878 | HARDY S | 4232 | 72422 | SEEDS JR J |
| 4109 | 60704 | MEDINA I | 4171 | P2900 | HARRIS S | 4233 | P2930 | KOTOPKA J |
| 4110 | P2869 | SMITHHART S | 4172 | 51202 | JESSOP L | 4234 | 68174 | CURRY J |
| 4111 | 53443 | BRINER G | 4173 | 71352 | KOONTZ B | 4235 | 65532 | PICARD P |
| 4112 | P2870 | GIFFEN T | 4174 | P2901 | HARRIS P | 4236 | P2931 | WEISZ D |
| 4113 | 57177 | MARSHALL B | 4175 | 53187 | YAKUBINIS W | 4237 | 88737 | BELL A |
| 4114 | P2871 | MORRIS D | 4176 | P2902 | TALARICO K | 4238 | 54688 | BLARY B |
| 4115 | 72447 | METZ S | 4177 | 53965 | LEBLANC M | 4239 | P2933 | MCLAEN W |
| 4116 | P2872 | HARVEY K | 4178 | 53942 | MALECHA F | 4240 | 67268 | FEENEY T |
| 4117 | 51300 | EVANS J | 4179 | 61888 | MELLO A | 4241 | P2934 | CHASE M |
| 4118 | P2873 | TRIANA A | 4180 | 63520 | SHOAF R | 4242 | 70790 | RETTIG D |
| 4119 | 72513 | TILTON JR B | 4181 | P2903 | HORNER K | 4243 | P2936 | KADEY P |
| 4120 | P2874 | ANDERSON K | 4182 | P2904 | WITTEN J | 4244 | 64420 | MORAN T |
| 4121 | 21819 | MAY B | 4183 | 73236 | HARTNEY T | 4245 | P2937 | SHORES B |
| 4122 | P2875 | WERNER D | 4184 | P2905 | JOHNSON R | 4246 | 56439 | GOODMAN W |
| 4123 | 21820 | ABELL C | 4185 | 61109 | FRIZZELL III E | 4247 | P2938 | GONYER K |
| 4124 | P2876 | DOWNARD M | 4186 | 65650 | BALDWIN J | 4248 | 58314 | BROOKINS JR D |
| 4125 | 21821 | GILLUM T | 4187 | P2906 | DEAHR C | 4249 | 68411 | BRADLEY J |
| 4126 | P2877 | KAHSAY S | 4188 | 70094 | REED S | 4250 | 53013 | ERWIN B |
| 4127 | 21822 | FUSELIER G | 4189 | P2907 | SPENCE C | 4251 | P2939 | DUROW T |
| 4128 | P2878 | VONVRECKIN K | 4190 | 69447 | DAVIS JR G | 4252 | 53774 | FERNANDEZ S |
| 4129 | P2880 | SCHUMAN K | 4191 | P2908 | BURKETT R | 4253 | P2940 | BUCKLAND T |
| 4130 | 21823 | PHILLIPS T | 4192 | 73027 | JACOBSON N | 4254 | 56869 | STIMSON G |
| 4131 | P2881 | GRECO S | 4193 | P2909 | WEST T | 4255 | P2941 | ROBINSON C |
| 4132 | 21824 | LEWIS M | 4194 | 73347 | GLICK J | 4256 | 57436 | ROGERS S |
| 4133 | 21825 | BAILEY L | 4195 | P2910 | GARRETSON C | 4257 | P2942 | PALSSON V |
| 4134 | P2882 | FARKAS T | 4196 | 59262 | DUNLAP B | 4258 | 57148 | SUTTON K |
| 4135 | 21827 | COST B | 4197 | 58655 | LEEMAN JR R | 4259 | 66305 | MAYSON B |
| 4136 | P2883 | LUCCHESE M | 4198 | P2911 | ROGERS M | 4260 | 22078 | NUPP J |
| 4137 | 21828 | HALL D | 4199 | 21978 | ROMAH JR N | 4261 | 22082 | THOMAS R |
| 4138 | P2884 | LABARBERA T | 4200 | 21979 | JACKSON G | 4262 | 22083 | ZETKULIC JR J |
| 4139 | 21829 | HOPTA D | 4201 | P2912 | PICKETT H | 4263 | P2943 | HAYRYNEN J |
| 4140 | P2885 | HAWN G | 4202 | 21980 | SCHUMACHER K | 4264 | 22084 | HOWES G |
| 4141 | 28213 | MAILLET B | 4203 | P2913 | BUNKERS D | 4265 | 22085 | ACCIANI D |
| 4142 | 21830 | GREENAWALT S | 4204 | 21983 | WOOD C | 4266 | P2944 | LOEWEN J |
| 4143 | P2886 | KEELOR J | 4205 | P2914 | PETERSON T | 4267 | 22086 | BAKER J |
| 4144 | 12312 | SGUEGLIA J | 4206 | 21984 | BRADDY S | 4268 | P2946 | NELSON J |
| 4145 | P2887 | RICE D | 4207 | P2915 | FERGUSON E | 4269 | 22087 | TOKASH J |
| 4146 | 21832 | WEISER G | 4208 | 21985 | PARKS G | 4270 | P2947 | SMITH M |
| 4147 | P2888 | ELLIS B | 4209 | P2916 | AFRICA M | 4271 | 22088 | FITZSIMONS III R |
| 4148 | 88769 | CAROE T | 4210 | 88947 | WARNER S | 4272 | P2948 | MCDONALD S |
| 4149 | P2889 | FOX E | 4211 | 21987 | MCLAIN J | 4273 | 88741 | BERTAGNA J |
| 4150 | 21833 | ROBERTS G | 4212 | 21988 | THOMPSON G | 4274 | P2949 | HANFORD J |
| 4151 | 10503 | MC MILLIAN J | 4213 | 21989 | CUMMINGS S | 4275 | 22089 | BOURNE D |
| 4152 | P2890 | OSTMEYER J | 4214 | P2990 | PALMER D | 4276 | P2950 | BENDETT M |
| 4153 | 21836 | MUIA T | 4215 | P2917 | GOODWIN J | 4277 | 22090 | SCOTT W |
| 4154 | P2891 | SOLOMON M | 4216 | 21991 | CANAVAN G | 4278 | P2951 | MOREHOUSE M |

US Airways/America West Combined Seniority List -- January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 4279 | 22091 | KINZER J | 4341 | P2982 | DRESSER D | 4403 | 88805 | HINRICHSEN K |
| 4280 | 54914 | NIELSEN J | 4342 | 62085 | OLSON B | 4404 | P3013 | SEGAL A |
| 4281 | P2952 | WESSELS A | 4343 | P2983 | TURNER R | 4405 | 22512 | BOYER J |
| 4282 | 54402 | UMPHENOUR D | 4344 | 66962 | CAIL J | 4406 | P3014 | PARROTT S |
| 4283 | P2953 | JAROS R | 4345 | P2987 | HERB E | 4407 | 22715 | ARCHIBALD G |
| 4284 | 69795 | ALLISON B | 4346 | 62206 | WHITESIDE D | 4408 | P3015 | BYRNE M |
| 4285 | 72246 | CORBETT R | 4347 | P2988 | SCHATTON J | 4409 | 22718 | HOUGHTON D |
| 4286 | 56880 | MITCHELL J | 4348 | 22299 | CROUSE R | 4410 | P3016 | BECKER K |
| 4287 | P2954 | DEVLIN B | 4349 | P2989 | NELSON T | 4411 | 22719 | AUBERRY T |
| 4288 | P2955 | OEBERST D | 4350 | 68318 | CULLEN R | 4412 | 22720 | CRAVEN M |
| 4289 | P2956 | GRYPP K | 4351 | 22300 | BURTON K | 4413 | P3017 | EVERS D |
| 4290 | 66032 | RYAN C | 4352 | 22301 | HAMMOND K | 4414 | 22721 | HUTCHISON J |
| 4291 | P2957 | CARMICHAEL, JR. D | 4353 | P2991 | VAN ROSMALEN D | 4415 | 22722 | CHRISOS D |
| 4292 | 53494 | ROMMEL D | 4354 | 53116 | WILLIAMS R | 4416 | P3018 | MIHAILOVIC M |
| 4293 | 69925 | OWENS J | 4355 | P2992 | KNIGHT, JR. R | 4417 | 22725 | HEDIN J |
| 4294 | 65972 | HORN A | 4356 | 22302 | KEENE K | 4418 | P3019 | LLOYD S |
| 4295 | P2958 | PEEPER M | 4357 | P2993 | WILSON J | 4419 | 22726 | LEWERS J |
| 4296 | 53387 | SMOLKA K | 4358 | 22303 | ROSEBROUGH D | 4420 | 22958 | CLONCH S |
| 4297 | P2959 | POROPATICH R | 4359 | 22304 | TRIPP T | 4421 | 22959 | SMITH R |
| 4298 | 67711 | LEWIS JR W | 4360 | 22305 | PIPER D | 4422 | P3020 | CANDELARIA D |
| 4299 | P2960 | RASO, JR. F | 4361 | P2994 | TROBRIDGE L | 4423 | 22960 | KENNEDY W |
| 4300 | 58210 | BROWN M | 4362 | 72463 | NORRIS C | 4424 | P3021 | DURSO, JR J |
| 4301 | P2961 | HURINENKO D | 4363 | 71082 | EKLUND A | 4425 | 22961 | JOHNSTON J |
| 4302 | 71047 | SURRATT D | 4364 | P2995 | ALEXANDER C | 4426 | P3022 | JAMIR, JR. E |
| 4303 | P2963 | MCADAMS J | 4365 | 22306 | TARBERT III W | 4427 | 22962 | BARBAS J |
| 4304 | 72859 | DOMINICK B | 4366 | 22307 | DAVIS D | 4428 | P3023 | OLIVER C |
| 4305 | P2964 | FOKINE T | 4367 | P2996 | VASIN M | 4429 | 22968 | FORD K |
| 4306 | 88885 | SIDERWICZ C | 4368 | 59660 | ST. JOHN R | 4430 | P3024 | KELLY E |
| 4307 | 53035 | SHEPARD R | 4369 | P2997 | CRISTLER S | 4431 | 88876 | SANCHEZ G |
| 4308 | P2965 | WILLIAMS J | 4370 | 66841 | SMITH D | 4432 | 22968 | OLLIO D |
| 4309 | 71372 | MILLER J | 4371 | P2998 | HOELSCHER C | 4433 | 22969 | KNOLL E |
| 4310 | P2966 | MORROW T | 4372 | 88744 | BLEGEN T | 4434 | P3025 | FIFE L |
| 4311 | 63303 | JOHNSON D | 4373 | P2999 | REIGHARD JR. L | 4435 | 22970 | STEIN J |
| 4312 | P2967 | WOODBURNE J | 4374 | 22310 | BARTHOLOMEW D | 4436 | P3026 | MIYATA S |
| 4313 | 54272 | EDDIE D | 4375 | P3001 | HOODY S | 4437 | 22971 | PALES K |
| 4314 | 56710 | SMITH A | 4376 | 22311 | WARREN W | 4438 | 22974 | FIESER T |
| 4315 | P2968 | STILL C | 4377 | P3003 | DOUGLAS J | 4439 | P3027 | HERTZ W |
| 4316 | 61023 | CRONIN P | 4378 | 64128 | COULTER C | 4440 | 22975 | BODENSKI C |
| 4317 | P2969 | BARNETT K | 4379 | 63543 | COX C | 4441 | P3028 | BROWN R |
| 4318 | 55907 | MCCOLL C | 4380 | 55662 | CURRY JR D | 4442 | 30782 | BROWN B |
| 4319 | P2970 | WALKER J | 4381 | 22312 | KLEINJAN S | 4443 | P3029 | GOLDENBOGEN K |
| 4320 | 73695 | BANDLOW R | 4382 | 57922 | VITALE G | 4444 | P3030 | RICHMOND M |
| 4321 | P2971 | SECORD M | 4383 | 22313 | ARGONIS D | 4445 | 30811 | BERDICHEWSKY J |
| 4322 | 22291 | ROSS O | 4384 | 22314 | D'HONDT M | 4446 | P3031 | HUNT A |
| 4323 | P2972 | AUSTERMAN B | 4385 | P3004 | STENEHJEM I | 4447 | 30813 | HARRIS C |
| 4324 | 69730 | THOMPSON T | 4386 | 22315 | HOFFMAN M | 4448 | 30786 | CIRINO S |
| 4325 | P2973 | HAGERTY JR. J | 4387 | P3005 | WILLIAMS M | 4449 | P3032 | BECKER J |
| 4326 | 70059 | HAYES P | 4388 | 22501 | COX D | 4450 | 23158 | RHOTON K |
| 4327 | P2974 | BREGE J | 4389 | P2502 | GOLDSTEIN JR W | 4451 | 23182 | MANN T |
| 4328 | 61984 | ZAYGHAMI J | 4390 | P3006 | REDFIELD S | 4452 | P3033 | HONEYCUTT, JR J |
| 4329 | P2975 | SKIBA R | 4391 | 22503 | PALMER M | 4453 | 23164 | CAREY J |
| 4330 | 22292 | MARS A | 4392 | P3007 | ADAMCZYK JR. Z | 4454 | P3035 | TERSTEEG J |
| 4331 | 22293 | WILSON K | 4393 | 22506 | NYQUIST T | 4455 | 23165 | MOUTON G |
| 4332 | P2978 | MORRIS J | 4394 | P3008 | JACOBS C | 4456 | P3036 | CONDON D |
| 4333 | 22294 | THORPE M | 4395 | 22507 | QUISENBERRY K | 4457 | 23169 | BORRELLI T |
| 4334 | P2979 | SIEMER III E | 4396 | P3009 | RIEDL M | 4458 | P3037 | BLOOM R |
| 4335 | 22295 | DUROS JR J | 4397 | 22509 | KIEDROWSKI J | 4459 | 88733 | BARRY K |
| 4336 | 22296 | CONNER S | 4398 | P3010 | STONE R | 4460 | 23170 | OBERMEYER R |
| 4337 | P2980 | SIMMONS R | 4399 | 22510 | ANGLE D | 4461 | P3038 | SYVERSEN T |
| 4338 | 88878 | SCAVUZZO J | 4400 | P3011 | MANDEL C | 4462 | 23171 | KNUTSON J |
| 4339 | P2981 | VILLANO G | 4401 | 22511 | GANNON C | 4463 | 23172 | KAUFMAN M |
| 4340 | 22298 | TOCCI F | 4402 | P3012 | HANSON M | 4464 | 23280 | KASICA E |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name |
|---|---|---|
| 4465 | P3039 | LINK K |
| 4466 | 23281 | MACALLISTER S |
| 4467 | 23283 | QUEEN J |
| 4468 | P3040 | IRANPOUR-MASHAK A |
| 4469 | 23284 | GARDNER J |
| 4470 | P3041 | WILLIAMS K |
| 4471 | 23285 | DANSER D |
| 4472 | P3042 | GARLETT S |
| 4473 | 23286 | ROGERS S |
| 4474 | P3044 | AVERYT A |
| 4475 | 23287 | SLOAN T |
| 4476 | P3045 | GREEN C |
| 4477 | 23289 | BILLS R |
| 4478 | 23046 | SUTINEN V |
| 4479 | 23290 | SAGE C |
| 4480 | P3047 | ONEILL P |
| 4481 | 23291 | LUITGAARDEN J |
| 4482 | P3048 | SWANN D |
| 4483 | 23292 | LARDNER R |
| 4484 | 23293 | HARTMAN R |
| 4485 | P3049 | LOGAN JR. E |
| 4486 | 23294 | GELM J |
| 4487 | P3050 | DAIGLE M |
| 4488 | 23397 | FERRIS T |
| 4489 | 23398 | ACQUARO P |
| 4490 | P3051 | FEDERICO P |
| 4491 | 23399 | WARD R |
| 4492 | P3052 | LUDWIG R |
| 4493 | 88833 | LAQUERRE D |
| 4494 | P3053 | DEVOE P |
| 4495 | 23400 | PHILLIPS D |
| 4496 | P3054 | STEIN M |
| 4497 | 23401 | JACOBS R |
| 4498 | P3055 | BARTLEY T |
| 4499 | 23402 | WELTY C |
| 4500 | 23403 | KROWIAKS J |
| 4501 | P3056 | RENNSPIES N |
| 4502 | 23405 | SURRATT W |
| 4503 | P3057 | BAUMANN R |
| 4504 | 23406 | MARTIN A |
| 4505 | P3058 | KAVANAUGH J |
| 4506 | 23407 | BROWN T |
| 4507 | 23409 | BOWERS Z |
| 4508 | 23410 | BENSON G |
| 4509 | 23412 | MURDOCK C |
| 4510 | P3059 | MARTIN J |
| 4511 | 23415 | KNAPP J |
| 4512 | 23414 | KECKEN III A |
| 4513 | P3060 | EWING E |
| 4514 | 23416 | WALKER J |
| 4515 | 23417 | SIMPKINS R |
| 4516 | 23418 | GILIOTTI S |
| 4517 | 23419 | DICKSON P |
| 4518 | P3061 | COULTER R |
| 4519 | 23420 | MORROW JR M |
| 4520 | 23421 | CUKELJ D |
| 4521 | P3062 | HUSTON B |
| 4522 | 23422 | MIKULICH S |
| 4523 | P3063 | GRYCEL IV F |
| 4524 | 23423 | QUIST K |
| 4525 | P3064 | PISA S |
| 4526 | 23425 | GEIBEL T |
| 4527 | P3065 | SCHICK J |
| 4528 | 88839 | MANLEY D |
| 4529 | P3066 | ARMSTRONG M |
| 4530 | 23515 | WILL J |
| 4531 | P3067 | CALLAWAY J |
| 4532 | 23516 | BENBOW R |
| 4533 | 23517 | REINIG A |
| 4534 | P3068 | LEIGHTON T |
| 4535 | 23518 | SMITH B |
| 4536 | 23519 | MCKEE S |
| 4537 | P3069 | BELL S |
| 4538 | 23520 | HINKEL C |
| 4539 | P3070 | GIBSON J |
| 4540 | 23521 | BIERY JR T |
| 4541 | 23522 | HABIB K |
| 4542 | P3071 | GROSS G |
| 4543 | 23523 | LETARTE J |
| 4544 | P3072 | STOECKMANN V |
| 4545 | 23524 | FENDER S |
| 4546 | 23526 | RICE W |
| 4547 | P3073 | GYLLENSTEN M |
| 4548 | 23528 | SMYTHE D |
| 4549 | P3075 | LYNCH R |
| 4550 | 23530 | AUGSPURGER J |
| 4551 | P3076 | WHEELER J |
| 4552 | 23533 | STREIT J |
| 4553 | P3077 | BUTLER M |
| 4554 | 23535 | GILL S |
| 4555 | P3078 | VANNUCCI J |
| 4556 | 23536 | UNDERWOOD D |
| 4557 | P3079 | ENGLEHART R |
| 4558 | 88735 | BELANGER J |
| 4559 | P3080 | MARTIN J |
| 4560 | 23538 | GAGNE M |
| 4561 | P3081 | CONLON C |
| 4562 | 23539 | DEEN D |
| 4563 | 23763 | PEARSON J |
| 4564 | P3082 | LUCAS K |
| 4565 | 23764 | BALL R |
| 4566 | P3083 | PRATT T |
| 4567 | 23765 | NICOL G |
| 4568 | P3084 | BRASSELL A |
| 4569 | 23766 | FREDERICKS W |
| 4570 | P3085 | LOESCHNER S |
| 4571 | 23787 | BOVERI S |
| 4572 | P3086 | WILLIAMSON M |
| 4573 | 23771 | LEWIS T |
| 4574 | P3087 | HARRIS M |
| 4575 | P3088 | MAY M |
| 4576 | 23772 | NAGEL K |
| 4577 | P3089 | HAGEDORN R |
| 4578 | 23774 | HEFKA R |
| 4579 | P3090 | BUNDE C |
| 4580 | 23775 | THOMPSON W |
| 4581 | P3091 | NEDVED C |
| 4582 | 23776 | MALICK M |
| 4583 | 23777 | BERTELSEN J |
| 4584 | P3093 | LEVINE J |
| 4585 | 23779 | ORDWAY J |
| 4586 | P3095 | ZENNER M |
| 4587 | 23780 | POLLOCK K |
| 4588 | 23782 | DAVIS V |
| 4589 | P3096 | YANOCK E |
| 4590 | 23783 | MUELLER T |
| 4591 | P3097 | PETERSON M |
| 4592 | 23785 | PAULEY J |
| 4593 | P3098 | KAUFER J |
| 4594 | 23786 | ALBERT C |
| 4595 | P3099 | MCFADDEN R |
| 4596 | 23787 | JONES D |
| 4597 | P3100 | COATS J |
| 4598 | 23788 | MEIXSELL L |
| 4599 | P3102 | SOKAL J |
| 4600 | 23789 | FRY J |
| 4601 | P3103 | DEVEREUXNAUMANN A |
| 4602 | 23790 | SEE R |
| 4603 | P3104 | REGNAULT K |
| 4604 | 23911 | WOOD S |
| 4605 | P3105 | BELLINGRODT M |
| 4606 | 23913 | CORNETT J |
| 4607 | P3106 | ALDRICH A |
| 4608 | 23914 | SIMMONS T |
| 4609 | 23919 | STEELE A |
| 4610 | P3107 | SPANNAGEL J |
| 4611 | 23922 | WALTER W |
| 4612 | P3108 | NICHOLS D |
| 4613 | 23923 | BUSCHKO M |
| 4614 | P3109 | ABEL K |
| 4615 | 88874 | SAADAT F |
| 4616 | P3110 | WADINGTON C |
| 4617 | 23924 | DONALDSON K |
| 4618 | P3111 | ROBERTSON D |
| 4619 | 23926 | MCCORKEL C |
| 4620 | 23928 | GALL P |
| 4621 | 23929 | DOSS S |
| 4622 | 23930 | HARPER J |
| 4623 | 23932 | ZANDRI S |
| 4624 | P3112 | ROBERTS C |
| 4625 | 23934 | ROMANO A |
| 4626 | P3113 | HALE R |
| 4627 | 23935 | SOMMER C |
| 4628 | 23936 | PRIVETT S |
| 4629 | P3114 | O'CONNER C |
| 4630 | 24109 | BUNKOWSKE L |
| 4631 | P3115 | O'CONNER O |
| 4632 | 24110 | COPELAND M |
| 4633 | 24112 | TODD J |
| 4634 | P3116 | CUNDARI C |
| 4635 | 24113 | STEWART D |
| 4636 | 24115 | KURZ W |
| 4637 | 88740 | BENSON G |
| 4638 | 24118 | LOVELACE T |
| 4639 | P3117 | HILLS J |
| 4640 | 24120 | WALSH T |
| 4641 | P3118 | VERRI A |
| 4642 | 24121 | BERMANN R |
| 4643 | P3119 | BELL S |
| 4644 | 24122 | STENNER T |
| 4645 | P3120 | ANDERSON D |
| 4646 | 24124 | WOODARD M |
| 4647 | 24125 | EARLY III J |
| 4648 | 24129 | DOWNS M |
| 4649 | P3121 | WARGOCKI S |
| 4650 | 24131 | WELLENKOTTER B |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 4651 | P3122 | CHRISTIANSEN D | 4713 | 24625 | MANDY D | 4775 | 33075 | POHLMAN T |
| 4652 | P3123 | ANDERS E | 4714 | 24626 | MCGEOUGH P | 4776 | 33076 | ROGERS D |
| 4653 | 24132 | MELITA J | 4715 | 24627 | BEDNARIK E | 4777 | 33077 | GOLOB C |
| 4654 | P3124 | MYERS R | 4716 | P3150 | PARTYKA D | 4778 | 33078 | VALENTE A |
| 4655 | 24133 | DUNCAN J | 4717 | 24771 | JESTES M | 4779 | 33079 | LARSEN B |
| 4656 | P3125 | WOLCOSKI J | 4718 | 24773 | WEST R | 4780 | 33390 | JENSEN F |
| 4657 | 24134 | NEWMAN P | 4719 | 24774 | STOKES W | 4781 | 33392 | ROBERTSON W |
| 4658 | P3126 | BONHAM T | 4720 | P3151 | BURKE IV G | 4782 | 33392 | ANDERSON M |
| 4659 | 24135 | PROVENZA S | 4721 | 24775 | JONES R | 4783 | 33393 | JOHNSON D |
| 4660 | 24272 | CARTER J | 4722 | P3152 | BOSTIC J | 4784 | 33395 | PORTALE J |
| 4661 | P3127 | CALEY P | 4723 | 24776 | HORVATH M | 4785 | 33396 | SMYSER S |
| 4662 | 24273 | SAMMONS D | 4724 | P3153 | BACHMAN G | 4786 | 33397 | OSTERHUS P |
| 4663 | 24274 | BISHOP JR D | 4725 | 24779 | PLATZ G | 4787 | 33398 | BROWN M |
| 4664 | 24276 | ROBERTS D | 4726 | P3154 | GARABEDIAN V | 4788 | 33399 | FAHRMAN B |
| 4665 | 24277 | LOHR T | 4727 | 24780 | REGAS J | 4789 | 33400 | DARDEN C |
| 4666 | P3128 | RUMACK M | 4728 | 24782 | MARTIN G | 4790 | 33401 | GREENHALL J |
| 4667 | 24278 | MCELFRESH D | 4729 | P3155 | WILHELM J | 4791 | 33402 | WIDMAYER J |
| 4668 | P3129 | CORLEY S | 4730 | 24784 | NILES J | 4792 | 88949 | WILLETTE M |
| 4669 | 24279 | HANNUM D | 4731 | P3156 | HERRICK B | 4793 | 34403 | SADLON J |
| 4670 | P3130 | TOBIN J | 4732 | 24785 | LOUGHNANE C | 4794 | 33405 | CRAINE D |
| 4671 | 24281 | DANNAHOWER J | 4733 | 24786 | STONE C | 4795 | 34408 | SIMPSON M |
| 4672 | P3131 | FRAIN B | 4734 | P3157 | LEJECK B | 4796 | 33409 | SCHERER R |
| 4673 | 24282 | WATTERS P | 4735 | 24787 | CLAUSSEN T | 4797 | 34410 | FOWLER B |
| 4674 | P3132 | BECK B | 4736 | 24788 | MARTIN E | 4798 | 33411 | BERNEGGER M |
| 4675 | 24283 | RUCKER R | 4737 | P3159 | SAMANT G | 4799 | 33413 | SOMMO A |
| 4676 | 24284 | WEBER S | 4738 | 24789 | DUNN T | 4800 | 33414 | COLBY B |
| 4677 | P3133 | LANGFORD C | 4739 | 24967 | WENDER J | 4801 | 33415 | BERMANN R |
| 4678 | 24285 | COSGROVE P | 4740 | P3160 | WITT J | 4802 | 33416 | MARTENS T |
| 4679 | 24287 | QUAN B | 4741 | 24968 | MCGILL P | 4803 | 33417 | KAUFMANN K |
| 4680 | P3134 | QUINN G | 4742 | 24969 | MCLEAN R | 4804 | 33418 | MANGUS A |
| 4681 | 24288 | STEVENS M | 4743 | P3161 | HITT E | 4805 | 33824 | OMERZA D |
| 4682 | P3135 | GILLESPIE P | 4744 | 24970 | MASSEY R | 4806 | 33825 | CARTER R |
| 4683 | 24290 | SAYLOR R | 4745 | 24972 | CRONE S | 4807 | 33826 | MURPHY II P |
| 4684 | P3136 | DOWNS B | 4746 | P3163 | PICKERING W | 4808 | 33827 | HICKS G |
| 4685 | 24291 | RANDALL K | 4747 | 24973 | BENNETT P | 4809 | 33828 | KOVACS L |
| 4686 | P3137 | ADAMS S | 4748 | P3164 | WENNHOLD B | 4810 | 33829 | ATZERT M |
| 4687 | 24292 | BURR J | 4749 | 88775 | DEVANNEY K | 4811 | 33830 | PHELAN M |
| 4688 | P3138 | SHULTS W | 4750 | 24975 | FORTE C | 4812 | 88925 | TRAVIS J |
| 4689 | 24294 | JOHNSTON J | 4751 | P3166 | JOHNSON P | 4813 | 33831 | ERKES R |
| 4690 | 24605 | SMITH III T | 4752 | 24976 | MCDERMOTT J | 4814 | 33832 | HARPER M |
| 4691 | P3139 | HAYNES C | 4753 | P3167 | ROBINSON J | 4815 | 33833 | WORKMAN B |
| 4692 | 88923 | THOMPSON E | 4754 | 24977 | MUCCI J | 4816 | 33834 | JAMES S |
| 4693 | 24606 | BOSMA III W | 4755 | 24978 | BELL E | 4817 | 33835 | HANNIN M |
| 4694 | P3140 | SHOMALI A | 4756 | P3168 | SOLPER N | 4818 | 33836 | HAGGARD S |
| 4695 | 24611 | FEHER C | 4757 | 24979 | DUDLEY N | 4819 | 33838 | WELTER R |
| 4696 | P3141 | LAGUSIS S | 4758 | P3169 | VISIC N | 4820 | 33839 | DUBOIS J |
| 4697 | 24612 | RUEHS R | 4759 | 24981 | PATRICK D | 4821 | 33840 | ANDERSON T |
| 4698 | P3142 | QUINN P | 4760 | 24982 | IOAN R | 4822 | 33841 | REGAL J |
| 4699 | 24613 | MASHBURN D | 4761 | P3170 | FALLON D | 4823 | 34277 | CREES R |
| 4700 | P3143 | RIES J | 4762 | 24983 | EAKINS B | 4824 | 34280 | WADKINS J |
| 4701 | 24614 | NELSON A | 4763 | P3171 | JOHNSON J | 4825 | 34281 | CARTER T |
| 4702 | P3144 | RUNYAN R | 4764 | 24984 | ZEIGLER JR J | 4826 | 34283 | CURRY C |
| 4703 | 24617 | WANDISHIN D | 4765 | P3172 | BOYD M | 4827 | 34284 | VOJVODA R |
| 4704 | P3145 | LAWS D | 4766 | 33065 | CONRAD R | 4828 | 34285 | STRANG M |
| 4705 | 24618 | GOWDY III J | 4767 | 33066 | POINSETT R | 4829 | 34286 | BERTI J |
| 4706 | P3146 | MCDONALD M | 4768 | 33068 | MONDA J | 4830 | 34287 | LINA B |
| 4707 | 24619 | ROBBINS T | 4769 | P3173 | ODELL D | 4831 | 34289 | JOHNSON G |
| 4708 | 24621 | FISCHER A | 4770 | 33069 | COLELLO D | 4832 | 34290 | SWISHER M |
| 4709 | P3148 | SIELER R | 4771 | 33071 | GEBHARDT D | 4833 | 34291 | WIEDER F |
| 4710 | 24622 | STERLING D | 4772 | 33072 | SIMANTS R | 4834 | 34292 | KELLY D |
| 4711 | P3149 | NAUMANN J | 4773 | 33074 | WILKINSON G | 4835 | 34293 | JOHNSON JR G |
| 4712 | 24623 | HOCKING P | 4774 | 88817 | KADY L | 4836 | 34294 | MARTIN M |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 4837 | 34295 | ROBINSON S | 4899 | 65753 | BUEHRER S | 4961 | 35892 | LAWRENCE D |
| 4838 | 34296 | RATCLIFFE R | 4900 | 35297 | MCCORMACK M | 4962 | 35893 | DOCKINS D |
| 4839 | 34297 | SLAYBACK T | 4901 | 68236 | FREDERICKSON M | 4963 | 74255 | MCCOY D |
| 4840 | 34298 | FRINK D | 4902 | 58312 | GRANGER M | 4964 | 74257 | PROX D |
| 4841 | 34299 | LOXTERCAMP M | 4903 | 35298 | PREAS JR G | 4965 | 74261 | NEMETH R |
| 4842 | 68531 | GARDNER JR J | 4904 | 56600 | SMALL D | 4966 | 74263 | WRIGHT J |
| 4843 | 59571 | SKINNER C | 4905 | 59222 | PAPARELLA J | 4967 | 74271 | SLAUGHTER J |
| 4844 | 59960 | HANS T | 4906 | 35300 | RROST D | 4968 | 74273 | ZABILANSKY D |
| 4845 | 51462 | HOYT C | 4907 | 35301 | RICK D | 4969 | 74275 | LILLER M |
| 4846 | 52713 | SICILIANO D | 4908 | 60365 | GUAZZEROTTI JR F | 4970 | 74277 | MILLER D |
| 4847 | 55168 | METZLER D | 4909 | 61157 | CLAYTON T | 4971 | 74281 | MILLER G |
| 4848 | 68726 | AMOS B | 4910 | 65052 | WILLIAMSON T | 4972 | 74283 | SCHAUMAN D |
| 4849 | 60122 | THIEDE J | 4911 | 73803 | LOWNEY P | 4973 | 74285 | TEST P |
| 4850 | 63151 | HUMPHRIES N | 4912 | 61877 | IVASKA R | 4974 | 74287 | SEKTNAN S |
| 4851 | 65746 | GRENNON R | 4913 | 65531 | COTE P | 4975 | 74291 | HALLIDAY M |
| 4852 | 59266 | CANTY C | 4914 | 62648 | LEE S | 4976 | 74293 | CURRIER N |
| 4853 | 60398 | WALZ S | 4915 | 35303 | LAPO B | 4977 | 74295 | STEVENSON G |
| 4854 | 66655 | HANSON K | 4916 | 35304 | NIEHAUS R | 4978 | 74297 | FRASCINO A |
| 4855 | 55192 | VASENDEN J | 4917 | 73857 | GUARINO W | 4979 | 36251 | BOE N |
| 4856 | 34791 | COOLIDGE J | 4918 | 35509 | SCHOCKER P | 4980 | 36252 | MAKARA S |
| 4857 | 34792 | CHIABOTTI M | 4919 | 88890 | SMITH E | 4981 | 36253 | MAIORANO W |
| 4858 | 34793 | MULLEN H | 4920 | 73858 | ISABELLA R | 4982 | 36254 | MATHEWS B |
| 4859 | 34794 | SISEL S | 4921 | 73865 | WASKO P | 4983 | 36256 | VEACH S |
| 4860 | 34795 | FRASER D | 4922 | 35512 | LA JEUNESSE C | 4984 | 36257 | SCHIERBERL M |
| 4861 | 34796 | SMITH D | 4923 | 35513 | SHOOK JR R | 4985 | 36258 | RODGERS J |
| 4862 | 34798 | BONNETTE M | 4924 | 35514 | HONESS J | 4986 | 36260 | TURCZANY R |
| 4863 | 34799 | STEVENS III J | 4925 | 35517 | HALPIN G | 4987 | 36261 | POOLE M |
| 4864 | 34801 | LUTZ C | 4926 | 73862 | SHAFFER J | 4988 | 36262 | KOHLER B |
| 4865 | 34802 | SHARPE M | 4927 | 73863 | SIEVERS D | 4989 | 36263 | LUBORE D |
| 4866 | 88871 | ROTH G | 4928 | 35518 | DOBRACKI P | 4990 | 36264 | DOLLOFF D |
| 4867 | 34803 | PFEIFFER R | 4929 | 35520 | SYE D | 4991 | 36265 | RYDER III W |
| 4868 | 34804 | SHAURETTE A | 4930 | 73859 | KATUZIENSKI K | 4992 | 36266 | GEEHAN J |
| 4869 | 34806 | DOLIN J | 4931 | 35521 | CHRISTIANSEN G | 4993 | 36267 | OBERT D |
| 4870 | 34807 | PRICE R | 4932 | 73856 | ARMAS A | 4994 | 36268 | KEATING T |
| 4871 | 68294 | MANLEY J | 4933 | 35522 | THOMPSON G | 4995 | 36269 | BORER M |
| 4872 | 53485 | GREENE A | 4934 | 73860 | DELISLE J | 4996 | 74488 | GROW R |
| 4873 | 66464 | BUTLER J | 4935 | 73861 | ROSS II R | 4997 | 74490 | JOHANSEN R |
| 4874 | 68762 | FITZHENRY M | 4936 | 73864 | SPRING K | 4998 | 74492 | MATTHEWS K |
| 4875 | 55314 | KINNEER J | 4937 | 74260 | BROOS J | 4999 | 74494 | DESKINS W |
| 4876 | 69233 | KERSHAW K | 4938 | 73950 | IUVONE B | 5000 | 74500 | BAKER B |
| 4877 | 60645 | TALBOT D | 4939 | 73952 | PRICE R | 5001 | 74504 | SAWYER III J |
| 4878 | 54639 | PINTO J | 4940 | 73954 | LEAVITT T | 5002 | 74506 | HOWLAND W |
| 4879 | 70798 | PARKEY G | 4941 | 73956 | SEAWARD R | 5003 | 74512 | ORRIS T |
| 4880 | 67675 | CYR F | 4942 | 88887 | SLATER J | 5004 | 74514 | LEHNERT R |
| 4881 | 66532 | ROYKO E | 4943 | 73958 | ETZEL L | 5005 | 74516 | LUE W |
| 4882 | 56074 | BOHNEY M | 4944 | 73960 | GOURDIN R | 5006 | 74518 | BIENZ D |
| 4883 | 88772 | DESISTO D | 4945 | 73962 | KRAPF D | 5007 | 74520 | GENNUSO JR F |
| 4884 | 34984 | GESWEIN D | 4946 | 73984 | COCRANE T | 5008 | 74522 | POLLUTRO M |
| 4885 | 34987 | SCHULZ C | 4947 | 73966 | O'BYRNE B | 5009 | 74526 | FENSKE J |
| 4886 | 34988 | REID R | 4948 | 73968 | WAGNER D | 5010 | 74528 | EDMONDSON K |
| 4887 | 34990 | OWENS JR R | 4949 | 73970 | WEISZ J | 5011 | 74530 | SCHUTZE E |
| 4888 | 34991 | MOTZ W | 4950 | 73972 | MINNICK B | 5012 | 74532 | MURCH JR R |
| 4889 | 34992 | WERNER T | 4951 | 73976 | HARDY T | 5013 | 74534 | DURANT M |
| 4890 | 34994 | GERRING JR J | 4952 | 73978 | CACCHIONE M | 5014 | 36665 | WEBSTER R |
| 4891 | 34995 | STINER W | 4953 | 73982 | FOOTE W | 5015 | 36666 | HENDRIX M |
| 4892 | 35293 | SCHISLER G | 4954 | 73986 | JONES M | 5016 | 36668 | WUEST D |
| 4893 | 35294 | CARITE JR C | 4955 | 35884 | FISCUS C | 5017 | 36670 | SCHAFFER J |
| 4894 | 35295 | BREWER J | 4956 | 35886 | O'GRADY C | 5018 | 36671 | OLSSON J |
| 4895 | 35296 | TALMAGE D | 4957 | 35887 | REIMERS J | 5019 | 36674 | LECHNER P |
| 4896 | 55531 | BECK T | 4958 | 35888 | FAGAN JR J | 5020 | 36676 | HARBERT B |
| 4897 | 58086 | EVANS B | 4959 | 35889 | WESTRICK S | 5021 | 36677 | DAUGHERTY JR C |
| 4898 | 88753 | BROOKS S | 4960 | 35890 | MUESING J | 5022 | 36678 | IRISH JR G |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 5023 | 36679 | SCHAFFER W | 5085 | 37082 | ANDERSON E | 5147 | 88944 | WALLSTATER M |
| 5024 | 36681 | SASALA T | 5086 | 37083 | BARBER T | 5148 | 37524 | LENGYEL D |
| 5025 | 36682 | MILLINER JR L | 5087 | 37084 | NASH M | 5149 | 37525 | LYONS M |
| 5026 | 74894 | MILLER D | 5088 | 88907 | SULLIVAN M | 5150 | 37530 | RAZZONE M |
| 5027 | 74896 | BYRNES S | 5089 | 75094 | HANSON G | 5151 | 37532 | DAVIS M |
| 5028 | 74898 | CONOVER L | 5090 | 75096 | POSEY J | 5152 | 37533 | STUNSON G |
| 5029 | 74900 | KING T | 5091 | 75098 | BORKOWSKI T | 5153 | 37534 | ZOLLMANN S |
| 5030 | 74902 | KIRLIN D | 5092 | 75102 | LOCHNER M | 5154 | 37535 | STORY R |
| 5031 | 74904 | NICHOLSON M | 5093 | 75104 | PEPPERS B | 5155 | 37537 | SEMENECK M |
| 5032 | 74906 | CABRAL D | 5094 | 75106 | MOHAN W | 5156 | 37538 | CARDOZA T |
| 5033 | 74908 | REYNOLDS J | 5095 | 75108 | ASPLUNDH E | 5157 | 37539 | HAMEL A |
| 5034 | 74910 | MCKEE III J | 5096 | 75110 | MOORE III W | 5158 | 37540 | GRINSTEAD S |
| 5035 | 74912 | BARROWCLOUGH F | 5097 | 75114 | KAISER S | 5159 | 37541 | MALECKI K |
| 5036 | 74914 | HEBERT P | 5098 | 75116 | NEAL B | 5160 | 37542 | DIORIO P |
| 5037 | 74918 | SANDERS R | 5099 | 75118 | WILLS G | 5161 | 37543 | HINSON J |
| 5038 | 74920 | BERRYMAN M | 5100 | 75120 | TIFFT T | 5162 | 37545 | BAILEY J |
| 5039 | 74922 | BERRYHILL C | 5101 | 75122 | CRAWFORD R | 5163 | 88760 | CASAVANT D |
| 5040 | 74926 | RHODES L | 5102 | 75124 | CARLSON N | 5164 | 75525 | BAILEY JR W |
| 5041 | 74930 | SUMRALL S | 5103 | 75126 | BELKNAP P | 5165 | 75527 | COLN B |
| 5042 | 74932 | EBNER P | 5104 | 88761 | CHANDLER J | 5166 | 75529 | BRANOWER P |
| 5043 | 74934 | HALL M | 5105 | 75128 | THOMAS S | 5167 | 75531 | FRY D |
| 5044 | 74938 | ALLEN W | 5106 | 75130 | AFEMAN S | 5168 | 75601 | HARPER D |
| 5045 | 74942 | LEWIS P | 5107 | 75132 | HOLT K | 5169 | 75541 | PROCTOR R |
| 5046 | 74946 | PHILP J | 5108 | 75134 | PAINTER L | 5170 | 75543 | STUART T |
| 5047 | 74948 | LIVERS M | 5109 | 75136 | PARKER C | 5171 | 75545 | NEIGHBOUR R |
| 5048 | 74950 | MAKSYMOWSKI S | 5110 | 75138 | SEXTON M | 5172 | 75549 | GILLESPIE J |
| 5049 | 74952 | KLEISSAS C | 5111 | 75140 | BACHMANN S | 5173 | 75551 | DODARO P |
| 5050 | 74956 | BENSON H | 5112 | 75142 | FREUNDLICH R | 5174 | 75553 | WALLIS R |
| 5051 | 74958 | BESECKER D | 5113 | 75150 | PINKHAM H | 5175 | 88736 | BELASTOCK D |
| 5052 | 74960 | ANDERSON J | 5114 | 75154 | HILL J | 5176 | 75555 | SOCHA P |
| 5053 | 74962 | PINE S | 5115 | 75415 | SUITOR P | 5177 | 75557 | NOVAK S |
| 5054 | 74964 | BOYE K | 5116 | 75419 | HOWLETT J | 5178 | 75567 | BUTTS R |
| 5055 | 74966 | PAULMANN R | 5117 | 75423 | GUDEN M | 5179 | 75569 | FULMER L |
| 5056 | 74968 | HAIDET J | 5118 | 88826 | KOZIEL R | 5180 | 75571 | KECKLEY B |
| 5057 | 74970 | HARPER M | 5119 | 75425 | GIROUX R | 5181 | 75573 | OHTONEN T |
| 5058 | 74972 | NAGAI S | 5120 | 75433 | HATAWAY G | 5182 | 75575 | ROBISON D |
| 5059 | 74974 | PACKARD J | 5121 | 75437 | BOSTYAN M | 5183 | 75581 | TARQUINIO E |
| 5060 | 74976 | NICHOLS JR D | 5122 | 75439 | TODD D | 5184 | 75583 | HINCHLIFFE M |
| 5061 | 74978 | CLEVELAND A | 5123 | 75441 | PATTERSON JR P | 5185 | 75587 | REDMOND P |
| 5062 | 74980 | ARNOLD D | 5124 | 75443 | DONOFRIO C | 5186 | 75589 | TOLMAN R |
| 5063 | 74982 | MALONEY J | 5125 | 75445 | KOSIR JR J | 5187 | 75591 | KEENAN D |
| 5064 | 74984 | NATHAN S | 5126 | 75447 | FUDGE J | 5188 | 75593 | AMRHEIN JR W |
| 5065 | 74988 | EDIXON D | 5127 | 75449 | CHILDS J | 5189 | 75595 | PARRISH S |
| 5066 | 74990 | HAWS D | 5128 | 75453 | BENNETT J | 5190 | 75597 | SOMERVILLE D |
| 5067 | 74992 | DAVIS J | 5129 | 75455 | JOHNSON B | 6191 | 88749 | BOWEN M |
| 5068 | 37058 | CRONIN C | 5130 | 75457 | FRENKING J | 5192 | 75641 | EVANS T |
| 5069 | 37059 | SATTELY E | 5131 | 75459 | MARSICANO M | 5193 | 75645 | WRIGHT R |
| 5070 | 37062 | SCHMELTZLE A | 5132 | 75499 | GREEN D | 5194 | 75649 | JASA D |
| 5071 | 37064 | SAWYER R | 5133 | 75483 | CONGER R | 5195 | 75653 | OBEAR P |
| 5072 | 37066 | NOEL S | 5134 | 75465 | GEIGER J | 5196 | 75655 | KUKRAL A |
| 5073 | 37087 | ROSS D | 5135 | 75467 | TOWNER W | 5197 | 75659 | FERRARA S |
| 5074 | 37068 | HOESCH D | 5136 | 88792 | FRACASSO S | 5198 | 75661 | POSTON H |
| 5075 | 37070 | SCOBLE K | 5137 | 75469 | HIGHT R | 5199 | 88948 | WEIGEL R |
| 5076 | 37113 | BLAKE T | 5138 | 75473 | GROTSKY D | 5200 | 75667 | SMITH S |
| 5077 | 37072 | ERWIN J | 5139 | 75479 | ILER D | 5201 | 75677 | SCOTT S |
| 5078 | 37073 | PRAHST D | 5140 | 75481 | RACHUBA J | 5202 | 75679 | DUGSTAD P |
| 5079 | 37074 | RADZIWON S | 5141 | 75485 | GUEST JR J | 5203 | 75681 | VOORHEES B |
| 5080 | 37076 | PATTERSON P | 5142 | 75491 | SCHROCK J | 5204 | 75887 | SALVATORE C |
| 5081 | 37077 | SIPOS M | 5143 | 75493 | AMIDON S | 5205 | 75689 | JOHNSON J |
| 5082 | 37114 | SKJERPING B | 5144 | 75495 | FARRINGTON W | 5206 | 75691 | LUGO JR J |
| 5083 | 37079 | MOUNCER L | 5145 | 75497 | HERSHEY J | 5207 | 75697 | ZACK D |
| 5084 | 14760 | CICCONE L | 5146 | 37513 | JARINA M | 5208 | 75699 | BAUMGARTNER C |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 5209 | 75701 | LOSASSO A | 5271 | 39614 | WALKER S | 5333 | 75780 | HOOPER W |
| 5210 | 75705 | MILLS D | 5272 | 39615 | HAWKINS C | 5334 | 75784 | WITT D |
| 5211 | 75707 | CRIMI S | 5273 | 39617 | GRAZIANI R | 5335 | 75790 | MOUGHAMIN R |
| 5212 | 75709 | RYDER P | 5274 | 39618 | DUPONT D | 5336 | 75756 | MORGAN JR L |
| 5213 | 75711 | SANTIAGO J | 5275 | 39620 | DIDAMO F | 5337 | 41015 | PITTMANN R |
| 5214 | 88848 | MULLER R | 5276 | 39621 | CARTER W | 5338 | 41021 | CRANFORD B |
| 5215 | 38818 | HELLWIG J | 5277 | 39622 | ROUSH D | 5339 | 41025 | SORENSEN D |
| 5216 | 38819 | RANSOM R | 5278 | 39823 | HUNTER K | 5340 | 41028 | OWENS J |
| 5217 | 38626 | BARTLEY T | 5279 | 39625 | MORTON T | 5341 | 88724 | ADAMS P |
| 5218 | 38629 | REALE J | 5280 | 39628 | COLE J | 5342 | 41029 | MAY R |
| 5219 | 38632 | RING M | 5281 | 88945 | WALSH D | 5343 | 41030 | PIERCE R |
| 5220 | 38635 | MILLER JR G | 5282 | 75725 | MORTENSEN K | 5344 | 41031 | SCOTT D |
| 5221 | 88790 | FARRELL D | 5283 | 75721 | MARSHALL J | 5345 | 41033 | FERRY III W |
| 5222 | 38638 | BAILEY S | 5284 | 75722 | BARNASH A | 5346 | 41034 | SIMMONS J |
| 5223 | 38641 | CHUSS J | 5285 | 75723 | BENT D | 5347 | 41604 | KNOX G |
| 5224 | 38643 | ANDERSON E | 5286 | 88922 | THOMPSON D | 5348 | 41609 | MOTTE E |
| 5225 | 75636 | COTTINGHAM G | 5287 | 75727 | BONNELL K | 5349 | 41614 | REEDER JR J |
| 5226 | 75648 | PELOQUIN JR R | 5288 | 75728 | GUNELACH N | 5350 | 88917 | TARRASKY W |
| 5227 | 88926 | TREMBLAY P | 5289 | 75731 | HINES E | 5351 | 41610 | WHEELER C |
| 5228 | 76848 | ARMOR L | 5290 | 75730 | VINSON B | 5352 | 41620 | SEELEY J |
| 5229 | 75650 | LOUGEE R | 5291 | 39786 | ANGIOLELLI F | 5353 | 41622 | SETNAR S |
| 5230 | 75652 | VIRGILIO JR J | 5292 | 75736 | HUGHES S | 5354 | 41626 | OWEN J |
| 5231 | 75656 | KALSTAD K | 5293 | 75737 | WILKEY S | 5355 | 41612 | ZELJAK D |
| 5232 | 75658 | BUNN T | 5294 | 39787 | OWENS J | 5356 | 42076 | ENGLUND G |
| 5233 | 75666 | PIMM W | 5295 | 40034 | WELLER C | 5357 | 94211 | THOMAS J |
| 5234 | 75668 | SWENSEN M | 5296 | 88767 | COSKLO R | 5358 | 42081 | AULICINO E |
| 5235 | 75672 | KELLY F | 5297 | 40036 | HILLIER J | 5359 | 42082 | GRABEL E |
| 5236 | 75676 | FRANKLIN D | 5298 | 40037 | DERR J | 5360 | 42084 | HODGES M |
| 5237 | 75678 | ANICETO A | 5299 | 40039 | BEIZER D | 5361 | 42087 | MORRIS J |
| 5238 | 88860 | PILEGGI A | 5300 | 40041 | CHRISTENSON C | 5362 | 42088 | LACHENDRO E |
| 5239 | 75684 | KLEPPER II J | 5301 | 40042 | MEYERSOHN M | 5363 | 42095 | BACIK J |
| 5240 | 75688 | MINTARI R | 5302 | 40043 | KENNEDY M | 5364 | 42096 | SORBIE M |
| 5241 | 75690 | DILLINGER D | 5303 | 40045 | STREBLE R | 5365 | 42472 | HUGHES M |
| 5242 | 75692 | BLOHM G | 5304 | 40047 | CLARK S | 5366 | 42473 | LABADIE B |
| 5243 | 75694 | BLUE M | 5305 | 40048 | CLARK S | 5367 | 88950 | WILLIAMS H |
| 5244 | 88725 | ALBERT T | 5306 | 40049 | HIRST R | 5368 | 42477 | NAUMAN J |
| 5245 | 39215 | JONES J | 5307 | 40050 | MORRISON M | 5369 | 42480 | YANUS J |
| 5246 | 75700 | BAILEY III D | 5308 | 88800 | HARRINGTON K | 5370 | 42483 | CHAMBERS J |
| 5247 | 75704 | EDWARDS T | 5309 | 40506 | BRENNAN D | 5371 | 42484 | PFENNINGER JR R |
| 5248 | 75706 | HARRIS J | 5310 | 75743 | GIBSON D | 5372 | 42488 | STEIDEL JR G |
| 5249 | 39221 | RICHARDS R | 5311 | 75744 | LEEVER W | 5373 | 42490 | WHITTLE D |
| 5250 | 75708 | BARSNESS J | 5312 | 75745 | FOX E | 5374 | 42491 | ERICKSON R |
| 5251 | 39224 | SCHWARTZ G | 5313 | 75746 | BYRON K | 5375 | 42492 | PALMESE P |
| 5252 | 39225 | WHEATON E | 5314 | 75748 | COBBLE B | 5376 | 42493 | BAUERNFEIND M |
| 5253 | 39226 | BLOEMER J | 5315 | 75749 | EPARVIER R | 5377 | 88758 | CARDOZA B |
| 5254 | 75710 | MCLEAN J | 5316 | 40508 | MOERSCH J | 5378 | 42715 | FOERSTER K |
| 5255 | 39231 | TURLEY K | 5317 | 40509 | LONG M | 5379 | 45158 | STAFFORD R |
| 5256 | 39232 | MORGAN C | 5318 | 40510 | KADEMENOS M | 5380 | 88814 | JOHNSON W |
| 5257 | 39233 | KLASSEN R | 5319 | 88906 | STRATHIE K | 5381 | 88855 | PATTERSON D |
| 5258 | 75712 | LALLIER D | 5320 | 40515 | BEATOVICH W | 5382 | 88918 | TAYLOR K |
| 5259 | 39240 | WALLACE J | 5321 | 75751 | BRUCCOLIRI M | 5383 | 88811 | JENSEN K |
| 5260 | 39241 | OETJEN R | 5322 | 75752 | SINCLAIR D | 5384 | 88850 | NEUMANN T |
| 5261 | 39242 | KUSTER C | 5323 | 75753 | SCHULTE K | 5385 | 88763 | CHESTER S |
| 5262 | 39244 | BOYCE C | 5324 | 75754 | NEFF J | 5386 | 88793 | FREED W |
| 5263 | 88780 | DODRILL JR W | 5325 | 40523 | LARGMANN L | 5387 | 88797 | GRANT R |
| 5264 | 39598 | WILLIAMS J | 5326 | 75757 | WEBER S | 5388 | 88829 | KUDEY E |
| 5265 | 39601 | DONNER M | 5327 | 75759 | MOCK II D | 5389 | 88766 | CORTESE C |
| 5266 | 39604 | DOCKENDORF R | 5328 | 75760 | MEDWID P | 5390 | 88838 | LUKACH E |
| 5267 | 39606 | MILLS D | 5329 | 75763 | HAKANSSON J | 5391 | 88732 | BANDEMER M |
| 5268 | 39607 | MALINKO G | 5330 | 75768 | KEATING K | 5392 | 85658 | LOPEZ D |
| 5269 | 39609 | TURNER R | 5331 | 88777 | DIXON D | 5393 | 85660 | GREEN A |
| 5270 | 88852 | OLMSTEAD D | 5332 | 75772 | ODOM JR E | 5394 | 85662 | ENGEL M |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 5395 | 85663 | AIKENS M | 5457 | 86037 | HOWARD M | 5519 | 88894 | SMITH R |
| 5396 | 85744 | YAKOVICH J | 5458 | 86033 | DICKERSBACH E | 5520 | 88898 | STEINMETZ V |
| 5397 | 85723 | COLETTI P | 5459 | 86035 | BROWNING T | 5521 | 88798 | GREENBERG P |
| 5398 | 85731 | RENELT M | 5460 | 86052 | HOFFMAN E | 5522 | 88854 | PARTRIDGE D |
| 5399 | 85738 | TROUTMAN D | 5481 | 86056 | DESROSIERS M | 5523 | 88774 | DICKINSON S |
| 5400 | 85724 | COX S | 5482 | 86039 | DURKEE D | 5524 | 88799 | GUALTIERI J |
| 5401 | 36319 | O'NEILL J | 5463 | 86040 | HUNTLEY D | 5525 | 88844 | MILLER R |
| 5402 | 85742 | COOPER K | 5484 | 86046 | GIBSON J | 5526 | 88943 | WADLINGTON P |
| 5403 | 85737 | THOMPSON D | 5485 | 86034 | TAPIA A | 5527 | 88831 | LANDIS D |
| 5404 | 85733 | SILLS P | 5466 | 86050 | STROM S | 5528 | 88886 | SIGLER W |
| 5405 | 85726 | HALL E | 5467 | 86102 | KILIAN F | 5529 | 88868 | ROCKER S |
| 5406 | 85743 | LOSCIUTO L | 5468 | 86101 | MOE G | 5530 | 88853 | OLNEY C |
| 5407 | 85748 | BARNES J | 5469 | 86116 | RIDDER R | 5531 | 88942 | VOGL M |
| 5408 | 85730 | NEAL S | 5470 | 86120 | OTERO T | 5532 | 88539 | BERG G |
| 5409 | 85721 | CHOLMONDELEY R | 5471 | 86113 | HEIM W | 5533 | 88528 | MCMAHON S |
| 5410 | 84919 | KERTZ S | 5472 | 86119 | PETRACOPOULOS N | 5534 | 88533 | JARKA A |
| 5411 | 85741 | WOODY A | 5473 | 86117 | REEVES R | 5535 | 88538 | WYLLY W |
| 5412 | 85727 | LOTTRIDGE C | 5474 | 86124 | RIEGGER R | 5536 | 88542 | ISAAC R |
| 5413 | 85725 | CONDON C | 5475 | 86121 | WHITMIRE T | 5537 | 88532 | ALISASIS J |
| 5414 | 85747 | BARNETTE J | 5476 | 86123 | AMSRUD K | 5538 | 88509 | BRENNAN J |
| 5415 | 85860 | SLATE T | 5477 | 86122 | VINING P | 5539 | 88530 | RYAN D |
| 5416 | 85745 | LEE D | 5478 | 86125 | HAWK J | 5540 | 88514 | HANCOCK J |
| 5417 | 85861 | WAAGBO D | 5479 | 86107 | KERR J | 5541 | 86515 | LOMBARDO R |
| 5418 | 85737 | VELAQUEZ O | 5480 | 86100 | KERSEY T | 5542 | 88552 | CORTES C |
| 5419 | 85863 | GRAFF W | 5481 | 86114 | TRUSSELL D | 5543 | 86520 | NYS C |
| 5420 | 85735 | SMITH M | 5482 | 86108 | TRINIDAD P | 5544 | 86524 | ODDONO R |
| 5421 | 85956 | REED C | 5483 | 86110 | BEATY R | 5545 | 86540 | SAGERS K |
| 5422 | 85959 | CROWTHER J | 5484 | 86109 | PAGIOTAS J | 5546 | 86517 | WHETSTONE B |
| 5423 | 85728 | LUHRSEN M | 5485 | 88104 | MULLEN T | 5547 | 86541 | WALLACE T |
| 5424 | 85747 | NIMONS T | 5486 | 86111 | SOVICH C | 5548 | 86527 | BRUCHSTEIN D |
| 5425 | 85864 | MCMULLEN B | 5487 | 86106 | KOWALSKI R | 5549 | 86529 | HANLEY B |
| 5426 | 85865 | HUDGIN B | 5488 | 86115 | SMITH L | 5550 | 86635 | SHEA J |
| 5427 | 23010 | ZELENAK D | 5489 | 86103 | HALCROW B | 5551 | 86511 | CONLEY W |
| 5428 | 85957 | MULLIGAN G | 5490 | 86105 | BYERS A | 5552 | 88625 | PERCY R |
| 5429 | 85739 | WANES R | 5491 | 86112 | BANNING J | 5553 | 86512 | LONGLEY T |
| 5430 | 85866 | MILUM V | 5492 | 86397 | BURNS C | 5554 | 88531 | MEYERS R |
| 5431 | 85867 | DIAMOND L | 5493 | 88401 | DROW W | 5555 | 88518 | MARSINI J |
| 5432 | 85868 | PAWLOWSKI P | 5494 | 14125 | ORR M | 5556 | 88516 | SEIK G |
| 5433 | 85869 | PRICE P | 5495 | 86394 | LYHNE R | 5557 | 45845 | HOCHSTEIN M |
| 5434 | 85958 | HARTLEY M | 5496 | 86399 | COOKE G | 5558 | 86523 | VALLECILLA P |
| 5435 | 85870 | CARRIGAN J | 5497 | 86389 | CLINGAN JR J | 5559 | 86510 | SICKAFUSE J |
| 5436 | 85955 | MURPHY J | 5498 | 86410 | LORD C | 5560 | 86522 | PAREDES M |
| 5437 | 85871 | SPRATT B | 5499 | 86408 | MONSALVE J | 5561 | 86537 | HONSE J |
| 5438 | 85872 | WORDEMAN J | 5500 | 86386 | LAULETTA J | 5562 | 86521 | ROSENBERG F |
| 5439 | 85750 | WEISSER M | 5501 | 86393 | HOFFMAN F | 5563 | 88877 | SAPOL A |
| 5440 | 85751 | RANDALL S | 5502 | 86395 | GELM J | 5564 | 88801 | HELMS E |
| 5441 | 51707 | FLEMING L | 5503 | 86404 | PERKOWSKI S | 5565 | 88837 | LOVING W |
| 5442 | 86042 | WRIGLESWORTH L | 5504 | 86391 | WOOD K | 5566 | 88882 | SENN M |
| 5443 | 86047 | EDMONDSON P | 5505 | 86390 | HEALY J | 5567 | 88816 | KACZYNSKI C |
| 5444 | 86055 | MILLER M | 5506 | 86402 | WRIGHT T | 5568 | 88821 | KENIS A |
| 5445 | 86043 | VOGL S | 5507 | 86396 | MURINCHACK J | 5569 | 88752 | BRERETON R |
| 5446 | 86053 | COATS R | 5508 | 86387 | KENDRICK M | 5570 | 88946 | WALTUCK J |
| 5447 | 86044 | EBERT R | 5509 | 86407 | FITE T | 5571 | 88955 | WITTREICH C |
| 5448 | 86036 | COLLETTE P | 5510 | 86409 | SCOTT E | 5572 | 88794 | GAFFORD L |
| 5449 | 86051 | DEITERS J | 5511 | 86388 | BIRT E | 5573 | 88941 | VANDER SCHAAR M |
| 5450 | 86041 | BURNITZ C | 5512 | 86406 | JARRELL C | 5574 | 88746 | BOATMAN J |
| 5451 | 86049 | BOYD B | 5513 | 86405 | LECOMTE B | 5575 | 88729 | AUSTIN J |
| 5452 | 88054 | FLINTER W | 5514 | 86403 | LARRAZABAL F | 5576 | 88747 | BOOE D |
| 5453 | 86032 | DOMASHINSKI M | 5515 | 86400 | HALL H | 5577 | 88904 | STEVENS J |
| 5454 | 86045 | PRIDGEN J | 5516 | 86398 | NESTER M | 5578 | 86637 | TAYLOR L |
| 5455 | 86048 | CARRARO D | 5517 | 86392 | GUIDO W | 5579 | 86615 | DAVIS W |
| 5456 | 86038 | ACKER L | 5518 | 88789 | FARMAKIS M | 5580 | 86631 | PESSOA D |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 5581 | 86818 | GENIS D | 5643 | 87038 | JOLLY P | 5705 | 87238 | FISHER M |
| 5582 | 86813 | BENDER T | 5644 | 87034 | ARNER J | 5706 | 87239 | FEDERICO S |
| 5583 | 86834 | RUSH J | 5645 | 87050 | THOMPSON J | 5707 | 87240 | GAILEY K |
| 5584 | 86612 | BEASLEY W | 5646 | 65827 | ELLIS M | 5708 | 87241 | MALDONADO L |
| 5585 | 38844 | CHUNG S | 5647 | 87031 | ADAMS M | 5709 | 87242 | TOKAY P |
| 5586 | 86824 | KELLY M | 5648 | 87051 | TOLLEFSON B | 5710 | 87243 | GOLDENBOGEN K |
| 5587 | 86628 | MCLAUGHLIN S | 5649 | 87036 | HOFFMAN E | 5711 | 87244 | NAGLE C |
| 5588 | 86629 | NALE W | 5650 | 87041 | LOPEZ F | 5712 | 87245 | PETERSON T |
| 5589 | 86619 | GIBBS S | 5651 | 87047 | NICHOLS K | 5713 | 87246 | BURNETT B |
| 5590 | 86638 | WASHINGTON J | 5652 | 87040 | LEAHY T | 5714 | 87433 | FRIZZELL R |
| 5591 | 86626 | MASON T | 5653 | 87042 | MACLAUCHLAN B | 5715 | 37505 | WHITE A |
| 5592 | 86610 | GANDY M | 5654 | 87035 | BARRETT M | 5716 | 87435 | BAILEY J |
| 5593 | 86635 | RUSSELL C | 5655 | 87032 | ALSTON G | 5717 | 87436 | CARRERO R |
| 5594 | 39978 | SMITH L | 5656 | 87044 | MCSEARS F | 5718 | 87437 | BECKLER E |
| 5595 | 86632 | RABASSI M | 5657 | 87045 | MORGAN J | 5719 | 87438 | CONNOLLY M |
| 5596 | 86641 | YOUNG L | 5658 | 87049 | SANTOS A | 5720 | 87440 | MIGUEL J |
| 5597 | 86633 | RESTEL G | 5659 | 87043 | MCLAUGHLIN T | 5721 | 87441 | COLE H |
| 5598 | 86608 | ANDREWS A | 5660 | 87039 | BRUMBY M | 5722 | 87443 | KARMAZINAS V |
| 5599 | 86623 | JONES J | 5661 | 87048 | FORSYTH L | 5723 | 87444 | GAUD J |
| 5600 | 86620 | HANSEN M | 5662 | 87037 | HORNWOOD J | 5724 | 87445 | BARRY D |
| 5601 | 86639 | WATTS F | 5663 | 87054 | WAYBRIGHT E | 5725 | 87446 | HOGEBOOM C |
| 5602 | 86609 | BAIRD M | 5664 | 87033 | ANDERSON B | 5726 | 87447 | GILES R |
| 5603 | 86640 | BLACK M | 5665 | 87046 | MUELLNER J | 5727 | 87448 | HILLMANN T |
| 5604 | 86611 | BATTLE L | 5666 | 87130 | WELSH J | 5728 | 87461 | NARDOZZI D |
| 5605 | 86630 | PEREZ M | 5667 | 87131 | SINE A | 5729 | 87449 | ANDERSON M |
| 5606 | 86955 | BACKUS D | 5668 | 87132 | BARTELS R | 5730 | 87450 | GOETZ W |
| 5607 | 86956 | FOGLE S | 5669 | 87133 | STARCKS D | 5731 | 87451 | POUND A |
| 5608 | 86957 | GUSTAFSON K | 5670 | 87134 | MARSHALL D | 5732 | 87452 | HEMSTROM E |
| 5609 | 88786 | EVANS S | 5671 | 87135 | WEBB R | 5733 | 87455 | WALTER A |
| 5610 | 88807 | HOLLINGSWORTH M | 5672 | 87136 | CANFIELD J | 5734 | 87456 | VAN GRIEKEN K |
| 5611 | 88862 | RICHARDSON M | 5673 | 87137 | TOUSIGNANT T | 5735 | 87457 | BLACK R |
| 5612 | 88783 | DUBOIS B | 5674 | 87138 | NOLAU F | 5736 | 87458 | PARSONS D |
| 5613 | 86958 | NAMVAR-ARDEBILI B | 5675 | 87139 | WEATHERSBY S | 5737 | 87553 | SMITH L |
| 5614 | 88750 | BRAUN F | 5676 | 87140 | WILKERSON K | 5738 | 87554 | EASTERLY A |
| 5615 | 86959 | GORMANDY K | 5677 | 87141 | TOOTHAKER P | 5739 | 87555 | HAMRIC T |
| 5616 | 88832 | LANGE R | 5678 | 87142 | SOMMERS M | 5740 | 87556 | BALL H |
| 5617 | 88845 | MIYATA S | 5679 | 87143 | JOST J | 5741 | 87557 | PERRY C |
| 5618 | 86614 | BILLUPS A | 5680 | 87144 | HATCH S | 5742 | 87558 | ORTIZ D |
| 5619 | 86961 | KING B | 5681 | 87145 | BYERS R | 5743 | 87560 | DOYLE V |
| 5620 | 88962 | RENO B | 5682 | 87146 | DEGALLERY B | 5744 | 87561 | ROBERTS J |
| 5621 | 88819 | KEARSLEY H | 5683 | 87147 | SCHOFIELD J | 5745 | 87563 | ORTIZ M |
| 5622 | 88963 | BASSETT K | 5684 | 87150 | COX C | 5746 | 87564 | KIDDER D |
| 5623 | 88964 | TOBIN D | 5685 | 87151 | CARLYLE C | 5747 | 87565 | SKOLFIELD C |
| 5624 | 88965 | WILLIAMS L | 5686 | 87152 | HODGKINSON D | 5748 | 87566 | POROPATICH R |
| 5625 | 88968 | STANKEWICZ G | 5687 | 87153 | WOODSON R | 5749 | 87567 | MAVRAKIS E |
| 5626 | 88969 | MAIER D | 5688 | 87154 | RIOS J | 5750 | 87568 | CARPENTIERO M |
| 5627 | 88970 | JONES B | 5689 | 87155 | SARNELLI C | 5751 | 87569 | JOYE J |
| 5628 | 88971 | EVELYNMOE H | 5690 | 87222 | YEAGER M | 5752 | 87571 | LENNON F |
| 5629 | 88972 | DUSANIWSKY O | 5691 | 87223 | QUINTANILLA R | 5753 | 87572 | STEPHENS B |
| 5630 | 86973 | MASON T | 5692 | 87224 | CARPENTER B | 5754 | 87573 | WOODHEAD M |
| 5631 | 88779 | DIXON D | 5693 | 87226 | FREEMAN S | 5755 | 45039 | CHEW B |
| 5632 | 88785 | ELY R | 5694 | 87227 | SODERLUND N | 5756 | 87574 | HARRINGTON T |
| 5633 | 88773 | DESOSA J | 5695 | 87228 | BURKE M | 5757 | 87575 | RUSSELL S |
| 5634 | 86974 | WOODS C | 5696 | 87229 | NOETLING G | 5758 | 87680 | PUFFENBARGER J |
| 5635 | 88975 | PHILLIPS S | 5697 | 87230 | SADLER R | 5759 | 87681 | GINTER J |
| 5636 | 86976 | TORRES J | 5698 | 87231 | WALTON M | 5760 | 87682 | STEIN J |
| 5637 | 86977 | SECORD M | 5699 | 87232 | PRIDDY A | 5761 | 87683 | GARCIA R |
| 5638 | 36328 | ZIEVERINK B | 5700 | 87233 | KURTZ K | 5762 | 87684 | MUNROE G |
| 5639 | 88915 | TAMILIA G | 5701 | 87234 | RIDDELL M | 5763 | 87685 | NELSON P |
| 5640 | 86978 | HALL W | 5702 | 87235 | WILSON R | 5764 | 87690 | TURBETT W |
| 5641 | 87052 | TWIDDY J | 5703 | 87236 | HATFIELD J | 5765 | 87691 | HARRINGTON G |
| 5642 | 87053 | VOGT R | 5704 | 87237 | FINGERS T | 5768 | 87689 | KOUFOUDAKIS T |

## US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 5767 | 87692 | SAN GABRIEL R | 5829 | 87991 | FODNESS C | 5891 | 88548 | CHIPLOCK R |
| 5768 | 87693 | ANCHUNDIA R | 5830 | 87992 | GRECO S | 5892 | 88549 | MELENDEZ T |
| 5769 | 87694 | FIGUEROA J | 5831 | 87993 | JOHNSON S | 5893 | 88550 | FORD J |
| 5770 | 87695 | BOS J | 5832 | 87960 | SHAW M | 5894 | 88551 | ARANGO J |
| 5771 | 87696 | HEATH C | 5833 | 88142 | GABLER R | 5895 | 88552 | PEREZ G |
| 5772 | 87697 | BERRY T | 5834 | 88150 | PLUMMER R | 5896 | 88553 | GLADSON J |
| 5773 | 87699 | ANDRADE M | 5835 | 88165 | VAN DER SPUY L | 5897 | 88554 | SHUPE R |
| 5774 | 87700 | TWEED T | 5836 | 88139 | DEWLON K | 5898 | 88555 | ROBERTS M |
| 5775 | 87701 | DANA B | 5837 | 88149 | SCOTT J | 5899 | 88556 | HEMBECK M |
| 5776 | 87702 | WILSON R | 5838 | 88161 | SONCINI P | 5900 | 88565 | MELENDEZ M |
| 5777 | 87703 | IAFRATE M | 5839 | 88144 | HARRISON J | 5901 | 88557 | VAUGHAN M |
| 5778 | 87704 | MONAHAN M | 5840 | 88152 | POWELL J | 5902 | 88558 | ANDERSON S |
| 5779 | 87705 | LEIGUS J | 5841 | 88145 | HERRERA A | 5903 | 88559 | RUSSELL J |
| 5780 | 87717 | DATSKO J | 5842 | 88163 | SOUVIRON A | 5904 | 88561 | HAYS L |
| 5781 | 87718 | PACKARD J | 5843 | 88166 | WITALIS C | 5905 | 88562 | COHEN S |
| 5782 | 87719 | YETSCONISH C | 5844 | 88159 | SATUR G | 5906 | 88563 | FISCHER D |
| 5783 | 87720 | FICKUS M | 5845 | 88343 | NOVELLI C | 5907 | 88564 | BULLERDICK B |
| 5784 | 87721 | BOUZIGARD K | 5846 | 88146 | LONGWORTH-DWELE H | 5908 | 88658 | ZEMAN T |
| 5785 | 87722 | FILKINS R | 5847 | 88167 | YERGLER A | 5909 | 88659 | KRUK J |
| 5786 | 87723 | MASIH S | 5848 | 88143 | GRSKOVICH S | 5910 | 88660 | GIGLIO M |
| 5787 | 87724 | GADJO R | 5849 | 88158 | RAFFERTY J | 5911 | 88664 | CORREIA G |
| 5788 | 87725 | BRINSFIELD R | 5850 | 88148 | MINER J | 5912 | 88661 | NAVORI C |
| 5789 | 87727 | ROTMEIJER M | 5851 | 88140 | CALVERT S | 5913 | 88662 | MCELWEE M |
| 5790 | 87728 | MAUNEY A | 5852 | 88162 | SOUSA E | 5914 | 88663 | JOSHI B |
| 5791 | 87729 | LONG B | 5853 | 88141 | CLARK R | 5915 | 88666 | LAVEAN M |
| 5792 | 87730 | HAWKINS W | 5854 | 88305 | TRAFELET J | 5916 | 88668 | GABIK T |
| 5793 | 87731 | LA PENNA C | 5855 | 88306 | BLUMENSTEIN G | 5917 | 88669 | HODGES C |
| 5794 | 87732 | MILLAN H | 5856 | 88307 | CHELLA W | 5918 | 88670 | PEARCE W |
| 5795 | 87734 | OLTORIK D | 5857 | 88308 | LAFFEY M | 5919 | 88671 | FUSCHETTI V |
| 5796 | 87735 | CORBETT B | 5858 | 88309 | SIMPSON M | 5920 | 88672 | MCNAMARA B |
| 5797 | 87736 | MEADOWS R | 5859 | 88311 | SNYDER J | 5921 | 88673 | GREENLY K |
| 5798 | 87737 | HERTZ K | 5860 | 88312 | DISANTO J | 5922 | 88674 | GILLIES M |
| 5799 | 87738 | MESMER S | 5861 | 88313 | GROSS G | 5923 | 88675 | SULLIVAN P |
| 5800 | 87739 | CAIN R | 5862 | 88314 | BYRNE S | 5924 | 88676 | MORRISSEY S |
| 5801 | 87740 | BODELSON M | 5863 | 88315 | STAPPUNG A | 5925 | 88677 | HIGGINS J |
| 5802 | 87742 | MCCREA R | 5864 | 88316 | JOHNSON B | 5926 | 88678 | LOGAN J |
| 5803 | 87743 | WILLIAMS C | 5865 | 35125 | ETRIS C | 5927 | 88679 | TEFFT C |
| 5804 | 87959 | LYCZKOWSKI J | 5866 | 88317 | WEDES C | 5928 | 88680 | KRIEGEL M |
| 5805 | 87968 | CARLTON G | 5867 | 88318 | HEMMILA B | 5929 | 88681 | HAUY C |
| 5806 | 87961 | GUDER P | 5868 | 88319 | CVANCARA D | 5930 | 88682 | HARVEY S |
| 5807 | 87962 | SIMONDET T | 5869 | 88320 | SCHRATZ W | 5931 | 88683 | WEDDLE R |
| 5808 | 87963 | BRAZEL R | 5870 | 88321 | CLANTON B | 5932 | 88684 | LAVELLEE J |
| 5809 | 87966 | BROWN M | 5871 | 88322 | HELZERMAN R | 5933 | 88685 | SOUTH R |
| 5810 | 87969 | FRIGAULT G | 5872 | 88323 | LEONARD F | 5934 | 88688 | LOMBARDO F |
| 5811 | 87970 | MOMBERGER G | 5873 | 88325 | ZAKUTNEY J | 5935 | 88687 | POSEY H |
| 5812 | 87971 | JAFFE R | 5874 | 88326 | BORMAN C | 5936 | 88688 | SCHMITT M |
| 5813 | 87973 | BOLTHOUSE M | 5875 | 88327 | FOIT S | 5937 | 88690 | RONACHER J |
| 5814 | 87974 | EATON M | 5876 | 88328 | RUBIANO J | 5938 | 88691 | HICKOK J |
| 5815 | 87975 | PAULIN D | 5877 | 88329 | BERGNER A | 5939 | 88692 | MCCARTHY J |
| 5816 | 87976 | LEVANTINO J | 5878 | 88330 | DI FRANK P | 5940 | 88693 | DUFRESNE S |
| 5817 | 87978 | SCIPIONE S | 5879 | 88331 | TUTEN J | 5941 | 88694 | SLAYBACK S |
| 5818 | 87979 | MANCHON E | 5880 | 88332 | GUEST T | 5942 | 88695 | MILLER C |
| 5819 | 87981 | VIARDO V | 5881 | 88333 | MOBERG J | 5943 | 88696 | DEITCH L |
| 5820 | 87982 | LAMMERS H | 5882 | 88335 | LIEBER J | 5944 | 88698 | WALSBERG B |
| 5821 | 87983 | STEINBICKER M | 5883 | 88336 | LAUFER K | 5945 | 88699 | MCCARTHY L |
| 5822 | 87985 | MULLER T | 5884 | 88540 | INGRAM H | 5946 | 88700 | FLOWERS K |
| 5823 | 87984 | ERICKSON A | 5885 | 88541 | DELISI F | 5947 | 88701 | SIEGLER S |
| 5824 | 87986 | HOWERTON R | 5886 | 88542 | SHORT M | 5948 | 88702 | BUETER C |
| 5825 | 87987 | GARDNER R | 5887 | 88543 | CORSER W | 5949 | 88703 | BROWN R |
| 5826 | 87988 | MARICLE J | 5888 | 88544 | GLASER G | 5950 | 88704 | HEYE K |
| 5827 | 87989 | BARRETT A | 5889 | 88546 | WEINTROB R | 5951 | 88705 | KRAUSSE K |
| 5828 | 87990 | OTHMAN S | 5890 | 88547 | THOMPSON I | 5952 | 88706 | LEHR M |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 5953 | 88707 | CRAWFORD J | 6015 | 89710 | GALLOWAY R | 6077 | 89989 | JUDY T |
| 5954 | 88708 | BOENAU J | 6016 | 89711 | VIVARELLI R | 6078 | 89990 | LARSEN J |
| 5955 | 88709 | ALLISON D | 6017 | 89712 | VAZQUEZ C | 6079 | 89991 | TEPROVICH T |
| 5956 | 88710 | PIERCE M | 6018 | 89713 | ESKAU P | 6080 | 89992 | JOHNSON R |
| 5957 | 88711 | BECK T | 6019 | 89714 | SANDKAMP D | 6081 | 89993 | WAIT J |
| 5958 | 88712 | CRUZ G | 6020 | 57071 | HANCOCK J | 6082 | 89994 | PETERSON M |
| 5959 | 88713 | RUEDA F | 6021 | 89715 | WISE S | 6083 | 89996 | HEROUX D |
| 5960 | 89255 | ANDRE R | 6022 | 89716 | FLYTE S | 6084 | 89998 | NEARY T |
| 5961 | 89258 | POWELL G | 6023 | 89771 | MUDD M | 6085 | 89999 | BENSON K |
| 5962 | 89257 | CLARK D | 6024 | 89717 | WOLF B | 6086 | 90000 | ALBA C |
| 5963 | 89259 | CUNNINGHAM C | 6025 | 89718 | JONES A | 6087 | 90001 | MILLER S |
| 5964 | 89260 | DUDASH N | 6026 | 89722 | WRIGHT T | 6088 | 90003 | POWELL J |
| 5965 | 89262 | FORSYTH R | 6027 | 89719 | GUIDER D | 6089 | 90004 | JIMENEZ M |
| 5966 | 89263 | PAPPI S | 6028 | 89720 | HOERIG K | 6090 | 90005 | CRANMER H |
| 5967 | 89264 | ZWEBER J | 6029 | 89721 | RATCHFORD B | 6091 | 90006 | NELSON S |
| 5968 | 89265 | MYLES R | 6030 | 89723 | FOLKS E | 6092 | 90007 | MATRIN I |
| 5969 | 89266 | ASHE M | 6031 | 89725 | MOZICK M | 6093 | 90008 | RAFFA M |
| 5970 | 89267 | NOBLE D | 6032 | 89726 | STATES T | 6094 | 90009 | WATSON J |
| 5971 | 89268 | MAXWELL J | 6033 | 89727 | JOSS T | 6095 | 90010 | GRECO S |
| 5972 | 89269 | KARPEL K | 6034 | 89728 | CAPETILLO A | 6096 | 90011 | HARVIN V |
| 5973 | 89271 | RITCHIE J | 6035 | 89729 | SASS D | 6097 | 90012 | CAPULE A |
| 5974 | 89272 | TESSIER C | 6036 | 89731 | LARSON J | 6098 | 90013 | SMITH R |
| 5975 | 89273 | WOOLEY A | 6037 | 89730 | GALLEGOS M | 6099 | 90014 | PEEPLES J |
| 5976 | 89275 | JANKE D | 6038 | 89732 | FRITZ D | 6100 | 90015 | ATTARDO J |
| 5977 | 89276 | MYERS A | 6039 | 89733 | TREACY T | 6101 | 90016 | MERIVAARA T |
| 5978 | 89277 | WALK G | 6040 | 89734 | KOCH D | 6102 | 90017 | SABATO S |
| 5979 | 89278 | GARRIS G | 6041 | 89735 | CHITWOOD S | 6103 | 90018 | PARROTT M |
| 5980 | 89279 | SOLO D | 6042 | 89736 | SCHEER K | 6104 | 90019 | SMITH S |
| 5981 | 89280 | OBERING C | 6043 | 89737 | GRINSTEAD D | 6105 | 90020 | CONLEY A |
| 5982 | 89281 | THOMPSON R | 6044 | 89739 | ARMAGOST T | 6106 | 90021 | MCCABE G |
| 5983 | 89282 | BURNETT J | 6045 | 89740 | SAYLOR S | 6107 | 90022 | SERRA J |
| 5984 | 89283 | DANTZCHER D | 6046 | 89741 | FALK S | 6108 | 90296 | BLAKE B |
| 5985 | 89284 | PINKSTAFF P | 6047 | 89742 | BEMIS B | 6109 | 90304 | O'HARA C |
| 5986 | 89287 | LARKINS S | 6048 | 89743 | PARENT K | 6110 | 90307 | AWTREY R |
| 5987 | 89288 | BAXTER E | 6049 | 89745 | KIRKPATRICK S | 6111 | 90313 | SPALDING O |
| 5988 | 89289 | MONAHAN J | 6050 | 89746 | SCHULLERUS J | 6112 | 90316 | KAHN G |
| 5989 | 89290 | MCCOLLUM D | 6051 | 89747 | STEVENS R | 6113 | 90319 | TOLAND C |
| 5990 | 23385 | SEMONCHE J | 6052 | 89748 | KOJIS T | 6114 | 90327 | SCAMEHORN G |
| 5991 | 89291 | WHITE R | 6053 | 89749 | BRACKIN N | 6115 | 90330 | THOMPSON W |
| 5992 | 89292 | HUTCHERSON A | 6054 | 89750 | BEFEKADU S | 6116 | 90333 | PARKER M |
| 5993 | 89296 | CHARASELLO V | 6055 | 89751 | AFRICA M | 6117 | 90336 | BOLANOS N |
| 5994 | 89297 | ROBINSON J | 6056 | 89752 | GARRICK A | 6118 | 90337 | HAMMERSTEIN G |
| 5995 | 89299 | CASTANET R | 6057 | 89966 | NASON W | 6119 | 90338 | HOWARD N |
| 5996 | 89300 | ARMOUR N | 6058 | 89967 | CAMPBELL K | 6120 | 90340 | MCMILLAN T |
| 5997 | 89301 | STEPP B | 6059 | 89968 | BROOKS B | 6121 | 90341 | LAYMAN B |
| 5998 | 89303 | DWELLE T | 6060 | 89969 | HALEWYN E | 6122 | 90342 | RICO B |
| 5999 | 89304 | SUROFF A | 6061 | 89972 | CALABRESE J | 6123 | 90343 | EVANS D |
| 6000 | 89306 | LEESER M | 6062 | 89973 | LOPEZ C | 6124 | 90344 | SEEK J |
| 6001 | 74612 | EDWARDS L | 6063 | 89974 | BYERS D | 6125 | 90345 | CORTES L |
| 6002 | 89307 | SHANK D | 6064 | 89975 | SMITH K | 6126 | 90346 | VARGA A |
| 6003 | 89308 | TUCCINARD T | 6065 | 89976 | CIAMPA M | 6127 | 90347 | ISENHOFF K |
| 6004 | 89309 | LEARY B | 6066 | 89977 | ALT D | 6128 | 90349 | WYLAND T |
| 6005 | 89310 | BOND K | 6067 | 89979 | ROLOCUT W | 6129 | 90350 | RICE A |
| 6006 | 89311 | DE KOSTER H | 6068 | 89980 | ZSEMBIK S | 6130 | 90351 | LEIDEL E |
| 6007 | 89312 | TROMBINO J | 6069 | 89981 | WITTMAYER M | 6131 | 90352 | KOCH K |
| 6008 | 89702 | DANZIGER A | 6070 | 89982 | COPE D | 6132 | 90353 | SHIELDS A |
| 6009 | 89703 | KELLEY G | 6071 | 89983 | LAMBERT B | 6133 | 90354 | TAKACS L |
| 6010 | 89705 | DECUBAS J | 6072 | 89984 | NORDSTROM J | 6134 | 90312 | LEHNING J |
| 6011 | 89706 | LILEY B | 6073 | 89985 | HAY S | 6135 | 90314 | SEAGRAVE P |
| 6012 | 89707 | CRAINE W | 6074 | 89986 | KAZMAIER K | 6136 | 90315 | MICKELSEN S |
| 6013 | 89708 | CROFF K | 6075 | 89987 | LOPEZ D | 6137 | 90317 | ARROYO R |
| 6014 | 89709 | MC GRATH D | 6076 | 89988 | MADDEN C | 6138 | 90318 | ROWLEY D |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|---|---|---|---|---|---|---|---|---|
| 6139 | 90320 | PAULINO C | 6201 | 90700 | SHORTRIDGE D | 6263 | 91568 | MONTALVO L |
| 6140 | 90321 | HANDLON C | 6202 | 90701 | DAY T | 6264 | 91571 | VELEZ J |
| 6141 | 90326 | TAHERI M | 6203 | 90702 | PHIPPS J | 6265 | 91573 | MEYERS H |
| 6142 | 90328 | TRIANA A | 6204 | 90703 | TAYLOR M | 6266 | 91576 | BANIECKI L |
| 6143 | 90332 | SUKHAI R | 6205 | 90704 | ORCUTT J | 6287 | 91778 | JAMSHIDI S |
| 6144 | 90293 | COOK T | 6206 | 90705 | MAYER C | 6268 | 91737 | MCDONOUGH J |
| 6145 | 90294 | MURPHY T | 6207 | 90706 | MEYER D | 6269 | 91739 | KRATZER D |
| 6146 | 90295 | FEO R | 6208 | 90707 | TRUSELL T | 6270 | 91740 | ZAHLER S |
| 6147 | 90297 | HENNIGAR M | 6209 | 90708 | SALLEY B | 6271 | 91741 | INMAN R |
| 6148 | 90298 | RUPPERT J | 6210 | 90709 | PARDO M | 6272 | 91742 | HORNEFF J |
| 6149 | 90299 | DOS SANTOS M | 6211 | 90710 | PERRY M | 6273 | 91743 | DURANT M |
| 6150 | 90300 | YOUNT W | 6212 | 90711 | JARRAH A | 6274 | 91744 | SCHAFER P |
| 6151 | 90301 | PARTYKA D | 6213 | 90712 | GLINTON G | 6275 | 91745 | EILER A |
| 6152 | 90302 | JESSUP J | 6214 | 90713 | BLYMILLER B | 6276 | 91746 | NOWOTNY G |
| 6153 | 90303 | HESTERMAN C | 6215 | 90714 | MEDINA R | 6277 | 91747 | POTTHOFF C |
| 6154 | 90305 | SAMPSON M | 6216 | 91199 | BUSTOS S | 6278 | 91748 | DAVIES N |
| 6155 | 90306 | KRANCE A | 6217 | 91209 | JAMES S | 6279 | 91749 | MCAFERTY T |
| 6156 | 90308 | FITZ S | 6218 | 91225 | STROMBERG W | 6280 | 91750 | MACKEY D |
| 6157 | 90309 | CANNON M | 6219 | 91195 | BAUHAN G | 6281 | 91751 | ERICKSON S |
| 6158 | 90310 | HARDING D | 6220 | 91212 | MASON M | 6282 | 91752 | COSTA G |
| 6159 | 90649 | JOULWAN T | 6221 | 91222 | MUNEVAR A | 6283 | 91753 | MACKINNON G |
| 6160 | 90650 | MERCKER L | 6222 | 91194 | ABERNATHY C | 6284 | 91754 | KEANEY P |
| 6161 | 90851 | STITES F | 6223 | 91196 | WELCH W | 6285 | 91755 | MOSSMAN A |
| 6162 | 90652 | MARTELL C | 6224 | 91205 | FURROW E | 6286 | 91764 | KNUDSON C |
| 6163 | 90653 | SALTER H | 6225 | 91223 | PARIBELLO S | 6287 | 91765 | RHODES D |
| 6164 | 90654 | TOLBERT J | 6226 | 91211 | MARTIN J | 6288 | 91766 | WALDEN M |
| 6165 | 90655 | MCCLIMANS T | 6227 | 91221 | MOSS D | 6289 | 91767 | BREW P |
| 6166 | 90656 | UPTON D | 6228 | 91213 | MATYAS M | 6290 | 91768 | ECHEVARRIA J |
| 6167 | 90657 | SWENSON D | 6229 | 91224 | SECKER W | 6291 | 91769 | MANSER R |
| 6168 | 90658 | GAROFALO D | 6230 | 91214 | MCCANN D | 6292 | 91770 | CURRY M |
| 6169 | 90659 | COOLAHAN J | 6231 | 34546 | BROCK K | 6293 | 91771 | BLAOM T |
| 6170 | 90660 | BETTS K | 6232 | 91208 | HOUSEMAN D | 6294 | 91772 | BARNETT B |
| 6171 | 90661 | LANE K | 6233 | 91227 | TEWS M | 6295 | 92261 | FINCH C |
| 6172 | 90662 | NICHOLS J | 6234 | 91228 | TAYLOR C | 6296 | 92263 | CAMPBELL P |
| 6173 | 90663 | MIRANDA C | 6235 | 91215 | MEYER T | 6297 | 92264 | TOMANIO S |
| 6174 | 90665 | CURTIS S | 6236 | 91216 | BARNETT K | 6298 | 92265 | TERRELL A |
| 6175 | 90667 | TEUTONICO P | 6237 | 91201 | COOK R | 6299 | 11694 | RODRIQUEZ K |
| 6176 | 90669 | WARD P | 6238 | 91202 | CRUTSINGER A | 6300 | 92267 | MATEJCEK G |
| 6177 | 90671 | WILLIAMS G | 6239 | 91203 | DEHERRERA A | 6301 | 92269 | CHATTERTON P |
| 6178 | 90673 | SHENK S | 6240 | 91207 | HERETER P | 6302 | 92270 | EDELMAN M |
| 6179 | 90674 | VELA R | 6241 | 91206 | GRACE M | 6303 | 92271 | SMITH M |
| 6180 | 90675 | KERNAGHAN J | 6242 | 91204 | ESCOBAR D | 6304 | 92272 | GOMEZ E |
| 6181 | 90676 | GULLEY R | 6243 | 91297 | HENDRYCH M | 6305 | 92273 | LEDFORD T |
| 6182 | 90678 | FALCINELLA L | 6244 | 91210 | LENART R | 6306 | 92274 | SERBENT J |
| 6183 | 90879 | DUNN D | 6245 | 91533 | CAWL G | 6307 | 92275 | BOGGIO T |
| 6184 | 90680 | MONEY L | 6246 | 91535 | CARNAHAN F | 6308 | 92276 | BERRYMAN S |
| 6185 | 90681 | BRAKMAN B | 6247 | 91537 | FUCCI P | 6309 | 92277 | CORREA M |
| 6186 | 90682 | ROMERO A | 6248 | 91538 | KRELL R | 6310 | 75203 | THOMPSON G |
| 6187 | 90683 | STILL J | 6249 | 91539 | LEOPARD K | 6311 | 92278 | CROSS P |
| 6188 | 90684 | MARKS R | 6250 | 91541 | COSTE H | 6312 | 92281 | MURILLO D |
| 6189 | 90685 | RIOS R | 6251 | 91542 | BAUMWALD S | 6313 | 92282 | BLACKWELL P |
| 6190 | 90686 | HAGUE P | 6252 | 91546 | GRIFFITH C | 6314 | 92283 | ULLOA J |
| 6191 | 90687 | HORNBECK J | 6253 | 91550 | GRUBELIC B | 6315 | 92285 | GARRICK G |
| 6192 | 90688 | NEBRICH A | 6254 | 91553 | CONSTANTINE M | 6316 | 39645 | DUNLAP J |
| 6193 | 90689 | HELLINGS T | 6255 | 91554 | HUGHES B | 6317 | 92286 | DRAGGO R |
| 6194 | 90691 | MCLEAN G | 6256 | 91556 | AYERS G | 6318 | 92287 | IRANPOUR-MASHAK A |
| 6195 | 90692 | PFLANZER B | 6257 | 91619 | MORGAN S | 6319 | 92288 | KNUDSON B |
| 6196 | 90693 | LASLETT B | 6258 | 91558 | HUZZARD T | 6320 | 92289 | TAYLOR S |
| 6197 | 90694 | MENDEZ J | 6259 | 91559 | ALLER D | 6321 | 92290 | CABALLERO A |
| 6198 | 90695 | ZAPICO J | 6260 | 91560 | LABONTE W | 6322 | 92291 | ELDEMIRE C |
| 6199 | 90696 | TYNES C | 6261 | 91562 | BURGOIN M | 6323 | 92292 | DISTEFANO A |
| 6200 | 90699 | KARLI B | 6262 | 91566 | PALSSON V | 6324 | 92587 | DAUNT J |

| 6345 | 92611 | SCHOLIER M | 6407 | 93858 | HILTON T | 6470 | 76391 | PIPPIN S |
|---|---|---|---|---|---|---|---|---|
| 6346 | 92614 | STERN B | 6408 | 93859 | HILTON T | 6471 | 76248 | FLEMING M |
| 6347 | 92615 | YOCKEY E | 6409 | 93990 | BLAZINA F | 6472 | 76249 | MENAND S |
| 6348 | 92616 | SABOL P | 6410 | 93991 | NOVAK G | 6473 | 76571 | HALLER T |
| 6349 | 93266 | WADINGTON A | 6411 | 93992 | DAWSON T | 6474 | 76250 | BOLLER JR R |
| 6350 | 93267 | BARNUM S | 6412 | 93994 | MCGHEE B | 6475 | 76800 | MAMMOLA M |
| 6351 | 93268 | ADDIS J | 6413 | 93995 | NIELSEN S | 6476 | 76275 | TORVELA J |
| 6352 | 93269 | HEALEY J | 6414 | 93996 | MISKOVICH D | 6477 | 76277 | KNEPPER E |
| 6353 | 93272 | HUMENIK S | 6415 | 93997 | DAVIS B | 6478 | 76278 | RUBY J |
| 6354 | 93273 | BRUMMETTE R | 6416 | 93998 | TOKAR L | 6479 | 76801 | POTTINGER R |
| 6355 | 93275 | JOHNSON J | 6417 | 94001 | TURNER M | 6480 | 76392 | GABRIELE G |
| 6356 | 93277 | DEWHIRST J | 6418 | 94002 | MARTO S | 6481 | 76803 | OKAI H |
| 6357 | 93280 | TUBBS R | 6419 | 58109 | BURNS R | 6482 | 76280 | YETSICK W |
| 6358 | 93282 | CUETO C | 6420 | 94004 | PHILLIPS T | 6483 | 76281 | YOUNG J |
| 6359 | 93283 | HONIOTES M | 6421 | 94005 | TOMSICH M | 6484 | 76282 | KRUSE N |
| 6360 | 93284 | DORNIN M | 6422 | 94006 | WRIGHT T | 6485 | 76283 | BOWMAN R |
| 6361 | 93339 | BRASKETT D | 6423 | 94009 | MAY P | 6486 | 76285 | WITMER M |
| 6362 | 93285 | THATCHER D | 6424 | 94013 | BOOKER D | 6487 | 76393 | REESE D |
| 6363 | 93286 | BAIARDO A | 6425 | 94015 | MALLORY M | 6488 | 76804 | LOS J |
| 6364 | 93287 | SEXAUER K | 6426 | 94419 | AGUIAR R | 6489 | 76288 | DOWD J |
| 6365 | 93288 | HARRIES J | 6427 | 76376 | LAIRD R | 6490 | 76811 | WESTLUND C |
| 6366 | 93289 | HARTSHORN R | 6428 | 76377 | ROMANIC L | 6491 | 76296 | FURRY M |
| 6367 | 93458 | LOCHOCKI F | 6429 | 76812 | LANGDON H | 6492 | 76289 | VANEVENHOVEN K |
| 6368 | 93459 | MATHIE D | 6430 | 76813 | SUITOR M | 6493 | 76290 | KIRKENDALL R |
| 6369 | 93460 | RING R | 6431 | 76814 | SHANK C | 6494 | 76291 | WORMHOOD J |
| 6370 | 93461 | MACNEIL T | 6432 | 76479 | LYNCH R | 6495 | 76292 | KLING A |
| 6371 | 93462 | MORTENSEN R | 6433 | 76480 | GERHART T | 6496 | 76293 | SCHATZ M |
| 6372 | 93464 | KRAUS J | 6434 | 76816 | YAGGI W | 6497 | 76294 | DINIZULU K |
| 6373 | 93465 | WHIPPO T | 6435 | 76378 | DETWILER P | 6498 | 76295 | ALI A |
| 6374 | 93466 | OATWAY L | 6436 | 76481 | HAUSER M | 6499 | 76394 | MCGRATH M |
| 6375 | 93468 | SMITH P | 6437 | 76482 | ROTH K | 6500 | 76395 | DAGAMA F |
| 6376 | 93469 | GROSS O | 6438 | 76483 | HENRY M | 6501 | 76396 | ALLEN D |
| 6377 | 93470 | REID J | 6439 | 76380 | BIESINGER C | 6502 | 76443 | OLSON P |
| 6378 | 93471 | MASE R | 6440 | 76227 | PRICE R | 6503 | 76444 | SOLLENBERGER J |
| 6379 | 93472 | ESCO T | 6441 | 76381 | MILKS M | 6504 | 76445 | RENCAVAGE M |
| 6380 | 93473 | STRICKER E | 6442 | 76228 | CROSSMAN C | 6505 | 76447 | NOBLE J |
| 6381 | 22273 | NOTESTINE S | 6443 | 76484 | HARRIS S | 6506 | 76448 | DAVIS J |
| 6382 | 93474 | WHITEHEAD S | 6444 | 76382 | BUMGARNER W | 6507 | 76449 | BARNETT J |
| 6383 | 93475 | MARCHESE C | 6445 | 76383 | JORGENSEN D | 6508 | 76450 | BAGG E |
| 6384 | 93476 | CATANESE C | 6446 | 76385 | WOLF P | 6509 | 76455 | FOGG A |
| 6385 | 93479 | CEGELSKI K | 6447 | 76388 | CASE J | 6510 | 76456 | KOMISOR K |
| 6386 | 93480 | SOBIN T | 6448 | 76230 | NAUGLER S | | | |

US Airways/America West Combined Seniority List – January 1, 2007

| Sen # | EID | Name | Sen # | EID | Name | Sen # | EID | Name |
|-------|-----|------|-------|-----|------|-------|-----|------|
| 6511 | 76457 | SCIULLO P | | | | | | |
| 6512 | 76459 | VANCE D | | | | | | |
| 6513 | 76460 | HOUDYSCHELL J | | | | | | |
| 6514 | 76461 | AMBROSE N | | | | | | |
| 6515 | 76467 | ZOLDOWSKI T | | | | | | |
| 6516 | 76468 | GROVE S | | | | | | |
| 6517 | 76471 | TOMLINSON J | | | | | | |
| 6518 | 76472 | KINNEY P | | | | | | |
| 6519 | 76473 | KJELDSEN K | | | | | | |
| 6520 | 76474 | VARINI E | | | | | | |

CA Form 1

# Superior Court of the District of Columbia
## CIVIL DIVISION
500 Indiana Avenue, N.W., Room JM-170
Washington,   D.C.   20001   Telephone:   879-1133

USAirways Master Executive Council, Air Line Pilots
Association, Int'l., et al.

*Plaintiff*

**VS.**

America West Master Executive Council, Air Line Pilots
Association, Int'l, et al.

*Defendant*

Civil Action No. [                    ]

0004358-07

To: America West Master Executive Council,
    Air Line Pilots Association, Int'l
    Two Gateway, 432 North 44th Street, Suite 3401
    Phoenix, AZ 85008
    Attn: John McIlveny, Chairman

**SUMMONS**

To the above named Defendant:

You are hereby summoned and required to serve an Answer to the attached Complaint, either personally or through an attorney, within twenty (20) days after service of this summons upon your exclusive of the day of service. If you are being sued as an officer or agency of the United States Government or the District of Columbia Government  you have 60 days after service of this summons to serve your Answer. A copy of the Answer must be mailed  to the attorney for the party plaintiff who is suing you. The attorney's name and address appear **below.**   If plaintiff has no attorney, a copy of the Answer must be mailed  to the plaintiff at the address stated on this Summons.

You are also required to file the original Answer with the Court in Room JM 170 at 500 Indiana Avenue.  N.W. between 9:00 am. and 4:00 pm., Mondays through Fridays or between 9:00 am. and 12:00 Noon on Saturdays. You may file the original Answer  with the Court either before you serve a copy of the Answer on the plaintiff or within five (5) days after you have served the plaintiff If you fail to file an Answer, judgment  by default may be entered against you for the relief demanded in the complaint.

*Clerk of the Court*

Roland P. Wilder, Jr.

Name of Plaintiff's Attorney

1150 Connecticut Ave., N.W., Suite 500

Address

Washington, D.C. 20036

(202) 223-0723

Telephone

By _____

Deputy Clerk

Date [  10|26|07  ]

PUEDE OBTENERSE COPIAS DE ESTE FORMULARIO EN ESPANOL EN EL TRIBUNAL SUPERIOR DEL DISTRITO DE COLUMBIA, 500 INDIANA AVENUE, N.W., SALA JM 170

YOU MAY OBTAIN A COPY OF THIS  FORM IN SPANISH AT THE SUPERIOR COURT OF D.C., 500 INDIANA AVENUE, N.W., ROOM JM 170

Form CV(6)-456/Mar. 92

**NOTE:**  SEE IMPORTANT INFORMATION ON BACK OF THIS FORM.

CA Form 1

# Superior Court of the District of Columbia
## CIVIL DIVISION
### 500 Indiana Avenue, N.W., Room JM-170
### Washington, D.C. 20001 Telephone: 879-1133

| | |
|---|---|
| USAirways Master Executive Council, Air Line Pilots Association, Int'l., et al. | |
| *Plaintiff* | Civil Action No. [ ] |
| **VS.** | |
| America West Master Executive Council, Air Line Pilots Association, Int'l, et al. | |
| *Defendant* | |

To: John McIlveny, Chairman, America West Master
Executive Council, Air Line Pilots Association, Int'l.
Two Gateway, 432 North 44th Street, Suite 340
Phoenix, AZ 85008

**0004358-07**

**SUMMONS**

To the above named Defendant:

You are hereby summoned and required to serve an Answer to the attached Complaint, either personally or through an attorney, within twenty (20) days after service of this summons upon your, exclusive of the day of service. If you are being sued as an officer or agency of the United States Government or the District of Columbia Government you have 60 days after service of this summons to serve your Answer. A copy of the Answer must be mailed to the attorney for the party plaintiff who is suing you. The attorney's name and address appear **below.** If plaintiff has no attorney, a copy of the Answer must be mailed to the plaintiff at the address stated on this Summons.

You are also required to file the original Answer with the Court in Room JM 170 at 500 Indiana Avenue. N.W. between 9:00 am. and 4:00 pm., Mondays through Fridays or between 9:00 am. and 12:00 Noon on Saturdays. You may file the original Answer with the Court either before you serve a copy of the Answer on the plaintiff or within five (5) days after you have served the plaintiff If you fail to file an Answer, judgment by default may be entered against you for the relief demanded in the complaint.

*Clerk of the Court*

| | |
|---|---|
| Roland P. Wilder, Jr. | |
| Name of Plaintiff's Attorney | By _____ |
| 1150 Connecticut Ave., N.W., Suite 500 | Deputy Clerk |
| Address | |
| Washington, D.C. 20036 | |
| (202) 223-0723 | Date 6 26 07 |
| Telephone | |

PUEDE OBTENERSE COPIAS DE ESTE FORMULARIO EN ESPANOL EN EL TRIBUNAL SUPERIOR DEL DISTRITO DE COLUMBIA, 500 INDIANA AVENUE, N.W., SALA JM 170

YOU MAY OBTAIN A COPY OF THIS FORM IN SPANISH AT THE SUPERIOR COURT OF D.C., 500 INDIANA AVENUE, N.W., ROOM JM 170

Form CV(6)-456/Mar. 98      **NOTE:** SEE IMPORTANT INFORMATION ON BACK OF THIS FORM.

# Superior Court of the Dis ☐ORIGINAL    lbia

## CIVIL DIVISION - CIVIL ACTION

### INFORMATION SHEET

USAirways Master Executive Council, Air Line Pilots Assoc., Int'l, et al.

Case No. _____

Date: _____

vs

America West Master Executive Council, Air Line Pilots Assoc., Int'l, et al.

**0004358-07**

| | |
|---|---|
| *Name: (please print)*  Roland P. Wilder, Jr. | Relationship to Lawsuit  ☑ Attorney for Plaintiff |
| Firm Name:  **Baptiste & Wilder, P.C.** | ☐ Self (Pro Se)  Other: _____ |
| Telephone No.:          Six digit Unified Bar No.:  202-223-0723              69609 | |

TYPE OF CASE:     ☑ Non-Jury     ☐ 6 Person Jury     ☐ 12 Person Jury
Demand:$ _____     Other: Vacation of arbitration award

PENDING CASE(S) RELATED TO THE ACTION BEING FILED
Case No.: _____ Judge: _____ Calendar #: _____

Case No.: _____ Judge: _____ Calendar #: _____

---

**NATURE OF SUIT:**     *(Check One Box Only)*

**A. CONTRACTS**

☐01 Breach of Contract
☐02 Breach of Warranty
☐06 Negotiable Instrument
☐15 _____

☐07 Personal Property
☐09 Real Property-Real Estate
☐12 Specific Performance

**COLLECTION CASES**
☐14 Under $25,000 Pltf. Grants Consent
☐16 Under $25,000 Consent Denied
☐17 OVER $25,000

**B. PROPERTY TORTS**

☐01 Automobile
☐02 Conversion
☐07 Shoplifting, D.C. Code § 27-102(a)

☐03 Destruction of Private Property
☐04 Property Damage

☐05 Trespass
☐06 Traffic Adjudication

**C. PERSONAL TORTS**

☐01 Abuse of Process
☐02 Alienation of Affection
☐03 Assault and Battery
☐04 Automobile-Personal Injury
☐05 Deceit (Misrepresentation)
☐06 False Accusation
☐07 False Arrest
☐08 Fraud

☐09 Harassment
☐10 Invasion of Privacy
☐11 Libel and Slander
☐12 Malicious Interference
☐13 Malicious Prosecution
☐14 Malpractice Legal
☐15 Malpractice Medical (Including wrongful death)
☐16 Negligence-(Not Automobile, Not Malpractice)

☐17 Personal Injury -- (Not Automobile, Not Malpractice)
☐18 Wrongful Death (Not malpractice)
☐19 Wrongful Eviction
☐20 Friendly Suit
☐21 Asbestos
☐22 Toxic/Mass Torts
☐23 Tobacco

SEE REVERSE SIDE AND CHECK HERE ☑ IF USED



# SUPERIOR COURT OF THE DISTRICT OF COLUMBIA
## CIVIL DIVISION

US AIRWAYS MASTER EXECUTIVE COUNCIL
Vs.                                             C.A. No.        2007 CA 004358 B
AMERICA WEST MASTER EXECUTIVE COUNCIL

## INITIAL ORDER AND ADDENDUM

Pursuant to D.C. Code § 11-906 and District of Columbia Superior Court Rule of Civil Procedure ("SCR Civ") 40-I, it is hereby **ORDERED** as follows:

(1) Effective this date, this case has assigned to the individual calendar designated below. All future filings in this case shall bear the calendar number and the judge's name beneath the case number in the caption. On filing any motion or paper related thereto, one copy (for the judge) must be delivered to the Clerk along with the original.

(2) Within 60 days of the filing of the complaint, plaintiff must file proof of serving on each defendant: copies of the Summons, the Complaint, and this Initial Order. As to any defendant for whom such proof of service has not been filed, the Complaint will be dismissed without prejudice for want of prosecution unless the time for serving the defendant has been extended as provided in SCR Civ 4(m).

(3) Within 20 days of service as described above, except as otherwise noted in SCR Civ 12, each defendant must respond to the Complaint by filing an Answer or other responsive pleading. As to the defendant who has failed to respond, a default and judgment will be entered unless the time to respond has been extended as provided in SCR Civ 55(a).

(4) At the time and place noted below, all counsel and unrepresented parties shall appear before the assigned judge at an Initial Scheduling and Settlement Conference to discuss the possibilities of settlement and to establish a schedule for the completion of all proceedings, including, normally, either mediation, case evaluation, or arbitration. Counsel shall discuss with their clients **prior** to the conference whether the clients are agreeable to binding or non-binding arbitration. **This order is the only notice that parties and counsel will receive concerning this Conference.**

(5) Upon advice that the date noted below is inconvenient for any party or counsel, the Quality Review Branch (202) 879-1750 may continue the Conference **once**, with the consent of all parties, to either of the two succeeding Fridays. Request must be made not less than six business days before the scheduling conference date. No other continuance of the conference will be granted except upon motion for good cause shown.

Chief Judge Rufus G. King, III

Case Assigned to: Judge THOMAS J MOTLEY
Date:  June 26, 2007
Initial Conference: 9:30 am, Friday, October 05, 2007
Location:  Courtroom 112
          500 Indiana Avenue N.W.
          WASHINGTON, DC 20001

Caio.doc

## AD ̲  NDUM TO INITIAL ORDER AFF ̲  ̲ ΓING
## ALL MEDICAL MALPRACTICE CASES

In accordance with the Medical Malpractice Proceedings Act of 2006, D.C. Code § 16-2801, et seq. (2007 Winter Supp.), "[a]fter an action is filed in the court against a healthcare provider alleging medical malpractice, the court shall require the parties to enter into mediation, without discovery or, if all parties agree[,] with only limited discovery that will not interfere with the completion of mediation within 30 days of the Initial Scheduling and Settlement Conference ("ISSC"), prior to any further litigation in an effort to reach a settlement agreement. The early mediation schedule shall be included in the Scheduling Order following the ISSC. Unless all parties agree, the stay of discovery shall not be more than 30 days after the ISSC." D.C. Code § 16-2821.

To ensure compliance with this legislation, on or before the date of the ISSC, the Court will notify all attorneys and *pro se* parties of the date and time of the early mediation session and the name of the assigned mediator. Information about the early mediation date also is available over the internet at https://www.dccourts.gov/pa/. To facilitate this process, all counsel and *pro se* parties in every medical malpractice case are required to confer, jointly complete and sign an EARLY MEDIATION FORM, which must be filed no later than ten (10) calendar days prior to the ISSC. Two separate Early Mediation Forms are available. Both forms may be obtained at www.dccourts.gov/medmalmediation. One form is to be used for early mediation with a mediator from the multi-door medical malpractice mediator roster; the second form is to be used for early mediation with a private mediator. Both forms also are available in the Multi-Door Dispute Resolution Office, Suite 105, 515 5th Street, N.W. (enter at Police Memorial Plaza entrance). Plaintiff's counsel is responsible for eFiling the form and is required to e-mail a courtesy copy to earlymedmal@dcsc.gov. *Pro se* Plaintiffs who elect not to eFile may file by hand in the Multi-Door Dispute Resolution Office.

A roster of medical malpractice mediators available through the Court's Multi-Door Dispute Resolution Division, with biographical information about each mediator, can be found at www.dccourts.gov/medmalmediation/mediatorprofiles. All individuals on the roster are judges or lawyers with at least 10 years of significant experience in medical malpractice litigation. D.C. Code § 16-2823(a). If the parties cannot agree on a mediator, the Court will appoint one. D.C. Code § 16-2823(b).

The following persons are required by statute to attend personally the Early Mediation Conference: (1) all parties; (2) for parties that are not individuals, a representative with settlement authority; (3) in cases involving an insurance company, a representative of the company with settlement authority; and (4) attorneys representing each party with primary responsibility for the case. D.C. Code § 16-2824.

No later than ten (10) days after the early mediation session has terminated, Plaintiff must eFile with the Court a report prepared by the mediator, including a private mediator, regarding: (1) attendance; (2) whether a settlement was reached; or, (3) if a settlement was not reached, any agreements to narrow the scope of the dispute, limit discovery, facilitate future settlement, hold another mediation session, or otherwise reduce the cost and time of trial preparation. D.C. Code § 16-2826. Any Plaintiff who is *pro se* may elect to file the report by hand with the Civil Clerk's Office. The forms to be used for early mediation reports are available at www.dccourts.gov/medmalmediation.

Chief Judge Rufus G. King, III

Caio.doc

# CIVIL COVER SHEET

JS-44
(Rev.1/05 DC)

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| US Airways Master Executive Counsel, et al. | America West Master Executive Counsel, et al. |

| (b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF (EXCEPT IN U.S. PLAINTIFF CASES) 88888 | COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT (IN U.S. PLAINTIFF CASES ONLY) NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED |
|---|---|

| (c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER) | ATTORNEYS (IF KNOWN) |
|---|---|
| Roland P. Wilder, Jr. William R. Wilder Baptiste & Wilder, PC 1150 Connecticut Ave., N.W.  Suite 500 Washington, D.C.  20036 | Jeffrey R. Freund, Leon Dayan, Robert Alexander Bredhoff & Kaiser, PLLC 805 15th Street, N.W.  Suite 1000 Washington, D.C.  20005 |

## II. BASIS OF JURISDICTION

(PLACE AN x IN ONE BOX ONLY)

- ○ 1 U.S. Government Plaintiff
- ● 3 Federal Question (U.S. Government Not a Party)
- ○ 2 U.S. Government Defendant
- ○ 4 Diversity (Indicate Citizenship of Parties in item III)

## III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) FOR DIVERSITY CASES ONLY!

|  | PTF | DFT |  | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT

(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)

| ○ A. Antitrust | ○ B. Personal Injury/ Malpractice | ○ C. Administrative Agency Review | ○ D. Temporary Restraining Order/Preliminary Injunction |
|---|---|---|---|
| ☐ 410 Antitrust | ☐ 310 Airplane ☐ 315 Airplane Product Liability ☐ 320 Assault, Libel & Slander ☐ 330 Federal Employers Liability ☐ 340 Marine ☐ 345 Marine Product Liability ☐ 350 Motor Vehicle ☐ 355 Motor Vehicle Product Liability ☐ 360 Other Personal Injury ☐ 362 Medical Malpractice ☐ 365 Product Liability ☐ 368 Asbestos Product Liability | ☐ 151 Medicare Act **Social Security:** ☐ 861 HIA ((1395ff) ☐ 862 Black Lung (923) ☐ 863 DIWC/DIWW (405(g) ☐ 864 SSID Title XVI ☐ 865 RSI (405(g) **Other Statutes** ☐ 891 Agricultural Acts ☐ 892 Economic Stabilization Act ☐ 893 Environmental Matters ☐ 894 Energy Allocation Act ☐ 890 Other Statutory Actions (If Administrative Agency is Involved) | Any nature of suit from any category may be selected for this category of case assignment. *(If Antitrust, then A governs)* |

| ○ E. General Civil (Other) | OR | ○ F. Pro Se General Civil |
|---|---|---|

| **Real Property** ☐ 210 Land Condemnation ☐ 220 Foreclosure ☐ 230 Rent, Lease & Ejectment ☐ 240 Torts to Land ☐ 245 Tort Product Liability ☐ 290 All Other Real Property **Personal Property** ☐ 370 Other Fraud ☐ 371 Truth in Lending ☐ 380 Other Personal Property Damage ☐ 385 Property Damage Product Liability | **Bankruptcy** ☐ 422 Appeal 28 USC 158 ☐ 423 Withdrawal 28 USC 157 **Prisoner Petitions** ☐ 535 Death Penalty ☐ 540 Mandamus & Other ☐ 550 Civil Rights ☐ 555 Prison Condition **Property Rights** ☐ 820 Copyrights ☐ 830 Patent ☐ 840 Trademark **Federal Tax Suits** ☐ 870 Taxes (US plaintiff or defendant ☐ 871 IRS-Third Party 26 USC 7609 | **Forfeiture/Penalty** ☐ 610 Agriculture ☐ 620 Other Food &Drug ☐ 625 Drug Related Seizure of Property 21 USC 881 ☐ 630 Liquor Laws ☐ 640 RR & Truck ☐ 650 Airline Regs ☐ 660 Occupational Safety/Health ☐ 690 Other **Other Statutes** ☐ 400 State Reapportionment ☐ 430 Banks & Banking ☐ 450 Commerce/ICC Rates/etc. ☐ 460 Deportation | ☐ 470 Racketeer Influenced & Corrupt Organizations ☐ 480 Consumer Credit ☐ 490 Cable/Satellite TV ☐ 810 Selective Service ☐ 850 Securities/Commodities/ Exchange ☐ 875 Customer Challenge 12 USC 3410 ☐ 900 Appeal of fee determination under equal access to Justice ☐ 950 Constitutionality of State Statutes ☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act |

| ○ **G. Habeas Corpus/ 2255** | ○ **H. Employment Discrimination** | ○ **I. FOIA/PRIVACY ACT** | ○ **J. Student Loan** |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment<br>(criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation)<br><br>*(If pro se, select this deck)* | ☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions (if Privacy Act)<br><br>*(If pro se, select this deck)* | ☐ 152 Recovery of Defaulted Student Loans (excluding veterans) |

| ◉ **K. Labor/ERISA (non-employment)** | ○ **L. Other Civil Rights (non-employment)** | ○ **M. Contract** | ○ **N. Three-Judge Court** |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting & Disclosure Act<br>☒ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☐ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-Employment<br>☐ 446 Americans w/Disabilities-Other | ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment & Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☐ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ 441 Civil Rights-Voting (if Voting Rights Act) |

**V. ORIGIN**

○ 1 Original Proceeding  ◉ 2 Removed from State Court  ○ 3 Remanded from Appellate Court  ○ 4 Reinstated or Reopened  ○ 5 Transferred from another district (specify)  ○ 6 Multi district Litigation  ○ 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

Railway Labor Act, 45 U.S.C. Secs. 151 et seq. ("RLA") (removal of claim constituting a breach of duty of fair representation under the RLA)

**VII. REQUESTED IN COMPLAINT**  CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 ☐    DEMAND $ [_____]  Check YES only if demanded in complaint  JURY DEMAND:  YES ☐  NO ☐

**VIII. RELATED CASE(S) IF ANY**  (See instruction)  YES ☐  NO ☒  If yes, please complete related case form.

DATE  7/23/07    SIGNATURE OF ATTORNEY OF RECORD  *[signature]*

---

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.    COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.   CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.   CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.   CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.